**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

RYZE, INC.,

        Plaintiff,

v.

THE PARTNERSHIPS AND
UNINCORPORATED ASSOCIATIONS
IDENTIFIED ON SCHEDULE "A",

        Defendant.

Case No. 24-cv-11455

**Judge Elaine E. Bucklo**

**Magistrate Judge Jeannice W. Appenteng**

**PRELIMINARY INJUNCTION ORDER**

Plaintiff, RYZE, Inc. ("Plaintiff"), filed a Motion for Entry of a Preliminary Injunction against certain of the fully interactive, e-commerce stores operating under the seller aliases identified in Schedule A to the Complaint and attached hereto (collectively, "Defendants") and using at least the domain names identified in Schedule A (the "Defendant Domain Names") and the online marketplace accounts identified in Schedule A (the "Online Marketplaces"). After reviewing the Motion and the accompanying record, this Court GRANTS Plaintiff's Motion as follows.

This Court finds Plaintiff has provided notice to Defendants in accordance with the Temporary Restraining Order entered November 21, 2024, Dkt. 22 ("TRO"), and Federal Rule of Civil Procedure 65(a)(1).

This Court also finds, in the absence of adversarial presentation, that it has personal jurisdiction over Defendants because Defendants directly target their business activities toward consumers in the United States, including Illinois. Specifically, Plaintiff has provided a basis to conclude that Defendants have targeted sales to Illinois residents by setting up and operating e-commerce stores that target United States consumers using one or more seller aliases, offer

shipping to the United States, including Illinois, and have sold products using infringing and/or counterfeit versions of Plaintiff's federally registered RYZE SUPERFOODS trademark (Registration No. 7,408,961) (the "Plaintiff Trademark") to residents of Illinois using e-commerce listings which infringe Plaintiff's copyrighted marketing materials (the "Copyrighted Material"). In this case, Plaintiff has presented screenshot evidence that each Defendant e-commerce store is reaching out to do business with Illinois residents by operating one or more commercial, interactive internet stores through which Illinois residents can and do purchase products using counterfeit versions of the Plaintiff Trademark. *See* Dkt. 11-4 through 11-14, which includes screenshot evidence confirming that each Defendant e-commerce store does stand ready, willing and able to ship its counterfeit goods to customers in Illinois bearing infringing and/or counterfeit versions of the Plaintiff Trademark using e-commerce listings which infringe the Copyrighted Material.

This Court also finds that the injunctive relief previously granted in the TRO should remain in place through the pendency of this litigation and that issuing this Preliminary Injunction is warranted under Federal Rule of Civil Procedure 65. Evidence submitted in support of this Motion and in support of Plaintiff's previously granted Motion for Entry of a TRO establishes that Plaintiff has demonstrated a likelihood of success on the merits; that no remedy at law exists; and that Plaintiff will suffer irreparable harm if the injunction is not granted.

Specifically, Plaintiff has proved a *prima facie* case of trademark infringement because (1) the Plaintiff Trademark is a distinctive mark and is registered with the U.S. Patent and Trademark Office on the Principal Register, (2) Defendants are not licensed or authorized to use any of the Plaintiff Trademark, and (3) Defendants' use of the Plaintiff Trademark is

causing a likelihood of confusion as to the origin or sponsorship of Defendants' products with Plaintiff.

Further, Plaintiff has proved a *prima facie* case of copyright infringement because (1) Plaintiff owns valid copyrights in the Copyrighted Material, (2) the products sold by the Defendants are advertised with the same or substantially similar marketing materials as the Copyrighted Material, and (3) Defendants have had access to the Copyrighted Material.

Furthermore, Defendants' continued and unauthorized use of the Plaintiff Trademark and Copyrighted Material irreparably harms Plaintiff through diminished goodwill and brand confidence, damage to Plaintiff's reputation, loss of exclusivity, and loss of future sales. Monetary damages fail to address such damage and, therefore, Plaintiff has an inadequate remedy at law. Moreover, the public interest is served by entry of this Preliminary Injunction to dispel the public confusion created by Defendants' actions. Accordingly, this Court orders that:

1.  Defendants, their officers, agents, servants, employees, attorneys, and all persons acting for, with, by, through, under, or in active concert with them be preliminarily enjoined and restrained from:

    a.  using the Plaintiff Trademark or any reproductions, counterfeit copies, or colorable imitations in any manner in connection with the distribution, marketing, advertising, offering for sale, or sale of any product that is not a genuine Plaintiff product or not authorized by Plaintiff to be sold in connection with the Plaintiff Trademark;

    b.  passing off, inducing, or enabling others to sell or pass off any product as a genuine Plaintiff product or any other product produced by Plaintiff, that is not Plaintiff's

or not produced under the authorization, control, or supervision of Plaintiff and
approved by Plaintiff for sale under the Plaintiff Trademark;

c. committing any acts calculated to cause consumers to believe that Defendants'
products are those sold under the authorization, control, or supervision of Plaintiff,
or are sponsored by, approved by, or otherwise connected with Plaintiff;

d. reproducing, publicly displaying, distributing, or otherwise further infringing
Plaintiff's copyrights in the Copyrighted Material; and

e. manufacturing, shipping, delivering, holding for sale, transferring or otherwise
moving, storing, distributing, returning, or otherwise disposing of, in any manner,
products or inventory not manufactured by or for Plaintiff, nor authorized by
Plaintiff to be sold or offered for sale, and which bear any of Plaintiff's trademarks,
including the Plaintiff Trademark, or any reproductions, counterfeit copies, or
colorable imitations.

2. Defendants shall not transfer or dispose of any money or other of Defendants' assets in
any of Defendants' financial accounts.

3. The domain name registries for the Defendant Domain Names, including, but not
limited to, VeriSign, Inc., Neustar, Inc., Afilias Limited, CentralNic, Nominet, and the
Public Interest Registry, and the domain name registrars, including, but not limited to,
GoDaddy Operating Company LLC, Name.com, PDR LTD. d/b/a/
PublicDomainRegistry.com, and Namecheap Inc., within seven (7) calendar days of
receipt of this Order or prior to the expiration of this Order, whichever date shall occur
first, shall disable the Defendant Domain Names and make them inactive and
untransferable until further order by this Court.

4.   Upon Plaintiff's request, Defendants and any third party with actual notice of this Order who is providing services for any of Defendants, or in connection with any of Defendants' Online Marketplaces, including, without limitation, Alibaba Group Holding Ltd., Ant Group Co. Ltd., and AliExpress E-Commerce One Pte. Ltd. (individually and collectively "Alibaba"), Amazon.com, Inc. and Amazon Payments, Inc. (individually and collectively "Amazon"), Bonanza, Inc. ("Bonanza"), eBay, Inc. ("eBay"), Etsy, Inc. ("Etsy"), LL Pay U.S., LLC d/b/a "LianLian Global," LianLian Bao (Hangzhou) Information Technology Co., Ltd., and Lianlian Yintong Electronic Payment Co., Ltd. (individually and collectively "LianLian"), Payoneer Global Inc. ("Payoneer"), PayPal, Inc. and PayPal Holdings, Inc. (individually and collectively "PayPal"), Stripe, Inc. ("Stripe"), Walmart, Inc. ("Walmart"), and Whaleco Inc. d/b/a "Temu.com" ("Temu"), or other merchant account providers, payment providers, third party processors, and credit card associations (e.g., Mastercard International Inc. ("MasterCard") and Visa International Service Association ("VISA")) (collectively, the "Third Party Providers"), shall, within seven (7) calendar days after receipt of such notice, provide to Plaintiff expedited discovery, limited to copies of documents and records in such person's or entity's possession or control sufficient to determine:

   a.   the identities and locations of Defendants, their officers, agents, servants, employees, attorneys, and any persons acting in active concert or participation with them, including all known contact information and all associated e-mail addresses;

   b.   the nature of Defendants' operations and all associated sales, methods of payment for services, and financial information, including, without limitation, identifying information associated with the Online Marketplaces and Defendants' financial

5

accounts, including Defendants' sales and listing history related to their respective Online Marketplaces; and

    c.   any financial accounts owned or controlled by Defendants, including their officers, agents, servants, employees, attorneys, and any persons acting in active concert or participation with them, including such accounts residing with or under the control of any banks, savings and loan associations, payment processors or other financial institutions, including, without limitation, any Third Party Providers, including online marketplace platforms such as Alibaba, Amazon, Bonanza, eBay, Etsy, LianLian, Payoneer, PayPal, Stripe, Walmart, and Temu.

5.    Upon Plaintiff's request, those with notice of this Order, including the Third Party Providers as defined in Paragraph 4, shall within seven (7) calendar days after receipt of such notice, disable and cease displaying any advertisements used by or associated with Defendants in connection with the sale of counterfeit and infringing goods using the Plaintiff Trademark.

6.    Any Third Party Providers, including Alibaba, Amazon, Bonanza, eBay, Etsy, LianLian, Payoneer, PayPal, Stripe, Walmart, and Temu, shall, within seven (7) calendar days of receipt of this Order:

    a.   locate all accounts and funds connected to Defendants' seller aliases, including, but not limited to, any financial accounts connected to the information listed in Schedule A hereto, the e-mail addresses provided for Defendants by third parties; and

    b.   restrain and enjoin any such accounts or funds from transferring or disposing of any money or other of Defendants' assets until further order by this Court.

7.    Plaintiff may provide notice of the proceedings in this case to Defendants, including service of process pursuant to Fed. R. Civ. P. 4(f)(3), and any future motions, by electronically publishing a link to the Pleadings, this Order, and other relevant documents on a website and by sending an e-mail with a link to said website to the e-mail addresses provided for Defendants by third parties. The Clerk of the Court is directed to issue a single original summons in the name of "Chongqing Mushroomism Biotech Co., LTD and all other Defendants identified in the Complaint" that shall apply to all Defendants. The combination of providing notice via electronic publication and e-mail, along with any notice that Defendants receive from payment processors, shall constitute notice reasonably calculated under all circumstances to apprise Defendants of the pendency of the action and afford them the opportunity to present their objections.

8.    Exhibits 1 and 2 to Plaintiff's redacted Complaint (Docket Nos. 2 and 3), Plaintiff's unredacted Complaint and Exhibits 1-3 thereto (Docket Nos. 5 through 5-3), Schedule A to the redacted and unredacted Complaint (Docket Nos. 4 and 5-4), Plaintiff's unredacted Memorandum in support of its Motion for Temporary Restraining Order (Docket No. 10), the Declaration of Tola Seak (Docket No. 11) and Exhibits 1 through 4 thereto (Docket Nos. 11-1 through 11-14), Plaintiff's Notice of Trademark Claim (Docket No. 7), and the TRO (Docket No. 22) are unsealed.

9.    Any Defendants that are subject to this Order may appear and move to dissolve or modify the Order as permitted by and in compliance with the Federal Rules of Civil Procedure and the Northern District of Illinois Local Rules. Any third party impacted by this Order may move for appropriate relief.

10. The ten thousand dollars ($10,000) bond posted by Plaintiff shall remain with the Court until a final disposition of this case or until this Preliminary Injunction is terminated.

SO ORDERED:

          _Elaine E. Bucklo_____

          Elaine E. Bucklo
          United States District Judge

Dated: December 19, 2024

**Schedule A**

| Doe # | Market-place | Defendant Name | Merchant ID | Product ID | TM Used | Copyright Used |
|---|---|---|---|---|---|---|
| 1 | Alibaba | Chongqing Mushroomism Biotech Co., LTD | agrifuture | 10000016720826 | 7408961 | VA0002412266, VA0002412368, VA0002412277 |
| 1 | Alibaba | Chongqing Mushroomism Biotech Co., LTD | agrifuture | 10000016857976 | 7408961 | VA0002412367 |
| 1 | Alibaba | Chongqing Mushroomism Biotech Co., LTD | agrifuture | 1601111774532 | | VA0002412368 |
| 1 | Alibaba | Chongqing Mushroomism Biotech Co., LTD | agrifuture | 1601111942172 | 7408961 | VA0002412266, VA0002412368 |
| 1 | Alibaba | Chongqing Mushroomism Biotech Co., LTD | agrifuture | 1601149106551 | | VA0002412368 |
| 1 | Alibaba | Chongqing Mushroomism Biotech Co., LTD | agrifuture | 1601161815832 | 7408961 | VA0002412266, VA0002412368 |
| 1 | Alibaba | Chongqing Mushroomism Biotech Co., LTD | agrifuture | 1601162002356 | 7408961 | VA0002412266, VA0002412368 |
| 1 | Alibaba | Chongqing Mushroomism Biotech Co., LTD | agrifuture | 1601163488947 | 7408961 | VA0002412266, VA0002412368, VA0002412277 |
| 1 | Alibaba | Chongqing Mushroomism Biotech Co., LTD | agrifuture | 1601202998597 | 7408961 | VA0002412266, VA0002412368 |
| 1 | Alibaba | Chongqing Mushroomism Biotech Co., LTD | agrifuture | 1601242984869 | 7408961 | VA0002412367 |
| 2 | Alibaba | Anhui Baozhilin Pharmaceutical Co., Ltd. | ahbzl | 1601170957569 | | VA0002412266, VA0002412277 |
| 2 | Alibaba | Anhui Baozhilin Pharmaceutical Co., Ltd. | ahbzl | 1601171513835 | | VA0002412266, VA0002412277 |
| 3 | Alibaba | Xi'an Gawen Biotechnology Co., Ltd. | amulyn | 1601238150600 | 7408961 | |
| 4 | Alibaba | Yiwu Huanye Trading Firm | awhy | 1601232205475 | | VA0002412266 |
| 5 | Alibaba | Xi'an Best Bio-Tech Co., Ltd. | best-herb | 1601230592026 | 7408961 | |
| 5 | Alibaba | Xi'an Best Bio-Tech Co., Ltd. | best-herb | 1601249173781 | | VA0002412266 |
| 6 | Alibaba | Xixian New Area Biyouti Biotechnology Co., Ltd. | beyoti | 1601118484932 | | VA0002412266, VA0002412368, VA0002412367 |
| 6 | Alibaba | Xixian New Area Biyouti Biotechnology Co., Ltd. | beyoti | 1601163782480 | | VA0002412368 |
| 6 | Alibaba | Xixian New Area Biyouti Biotechnology Co., Ltd. | beyoti | 1601220966530 | 7408961 | VA0002412266, VA0002412368, VA0002412367 |
| 6 | Alibaba | Xixian New Area Biyouti Biotechnology Co., Ltd. | beyoti | 1601245126355 | | VA0002412266, VA0002412368, VA0002412367 |
| 7 | Alibaba | Bio Healthife LLC | biohealthife | 1600743178685 | | VA0002412266 |
| 8 | Alibaba | Guangzhou Boguang Biotechnology Co., Ltd. | boghealth | 1601123525873 | | VA0002412266 |
| 8 | Alibaba | Guangzhou Boguang Biotechnology Co., Ltd. | boghealth | 1601141296322 | | VA0002412266 |
| 8 | Alibaba | Guangzhou Boguang Biotechnology Co., Ltd. | boghealth | 1601155359660 | | VA0002412266 |
| 9 | Alibaba | Shenzhen ZJ Technologies Co., Ltd. | bxjink | 1601242310753 | | VA0002412266, VA0002412368, VA0002412367 |

| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601125588302 | | VA0002412266 |
|----|---------|-------------------------------------------|----------|---------------|--|--------------|
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601153414763 | | VA0002412266 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601154304791 | | VA0002412266, VA0002412368 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601154613514 | | VA0002412266, VA0002412368 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601154703387 | | VA0002412266, VA0002412368 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601154705396 | | VA0002412266 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601154744833 | | VA0002412266, VA0002412368 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601154788114 | | VA0002412266, VA0002412368 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601154821124 | | VA0002412266, VA0002412368 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601154911439 | | VA0002412266 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601155194120 | | VA0002412266, VA0002412368 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601155696155 | | VA0002412266 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601158724751 | | VA0002412266 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601160105942 | | VA0002412266 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601160496100 | | VA0002412266 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601160532370 | | VA0002412266 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601161038827 | | VA0002412266 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601161238522 | | VA0002412266 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601161283602 | | VA0002412266, VA0002412368 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601161649663 | | VA0002412266 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601162012708 | | VA0002412368 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601162043739 | | VA0002412266 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601162101580 | | VA0002412266, VA0002412368 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601162118358 | | VA0002412266, VA0002412368 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601162198421 | | VA0002412266 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601162212355 | | VA0002412266 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601162602456 | | VA0002412266 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601162767969 | | VA0002412266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601162988322 | | VA0002412266, VA0002412368 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601162988392 | | VA0002412368 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601163064033 | | VA0002412266 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601164947565 | | VA0002412266, VA0002412368 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601164954533 | | VA0002412266, VA0002412368 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601165095190 | | VA0002412266, VA0002412368 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601166326607 | | VA0002412266 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601166428548 | | VA0002412368 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601168444493 | | VA0002412368, VA0002412367 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601168595707 | | VA0002412368, VA0002412367 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601168672368 | | VA0002412368, VA0002412367 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601168687319 | | VA0002412368, VA0002412367 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601168811416 | | VA0002412368, VA0002412367 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601168991120 | | VA0002412368, VA0002412367 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601171773126 | | VA0002412368, VA0002412367 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601174774878 | | VA0002412368, VA0002412367 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601174867685 | | VA0002412368, VA0002412367 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601175058692 | | VA0002412368, VA0002412367 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601175098656 | 7408961 | VA0002412368 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601175101725 | | VA0002412266 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601175116680 | 7408961 | VA0002412368 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601175223379 | 7408961 | VA0002412368 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601175280237 | | VA0002412367 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601175366101 | 7408961 | VA0002412368 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601175400009 | | VA0002412266 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601175943771 | | VA0002412368 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601176071024 | | VA0002412266, VA0002412368 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601176076479 | | VA0002412266, VA0002412368 |

| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601176104003 | | VA0002412368 |
|---|---|---|---|---|---|---|
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601191486990 | | VA0002412266, VA0002412368, VA0002412367 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601191733522 | | VA0002412266, VA0002412368, VA0002412367 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601192010519 | 7408961 | VA0002412266 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601192039435 | 7408961 | VA0002412266 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601192045729 | | VA0002412266, VA0002412368, VA0002412367 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601192087347 | | VA0002412266, VA0002412368 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601195311905 | | VA0002412266, VA0002412368, VA0002412367 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601195410689 | | VA0002412367 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601195600008 | | VA0002412266, VA0002412368, VA0002412367 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601196895506 | | VA0002412266 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601196962400 | | VA0002412266 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601196992320 | | VA0002412266 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601197672513 | | VA0002412266 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601197862532 | | VA0002412266, VA0002412368, VA0002412367 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601197974689 | | VA0002412367 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601198009498 | | VA0002412266, VA0002412368, VA0002412367 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601198042373 | | VA0002412367 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601199924180 | | VA0002412266, VA0002412368 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601200721559 | | VA0002412368, VA0002412367 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601201453841 | | VA0002412368, VA0002412367 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601201551796 | | VA0002412266, VA0002412368 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601201614691 | | VA0002412266 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601202600037 | | VA0002412266, VA0002412368, VA0002412367 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601202736977 | | VA0002412266, VA0002412368 |

| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601202764910 | | VA0002412266, VA0002412368, VA0002412367 |
|---|---|---|---|---|---|---|
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601202781867 | | VA0002412368, VA0002412367 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601202897587 | | VA0002412266, VA0002412368, VA0002412367 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601203009103 | | VA0002412266 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601203025063 | | VA0002412368, VA0002412367 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601203406527 | | VA0002412266, VA0002412368 |
| 10 | Alibaba | Bozhou Jiadan Health Technology Co., Ltd. | bzjsjkkj | 1601203876237 | | VA0002412368 |
| 11 | Alibaba | Fujian Herbal Treasure Bioengineering Co.Ltd | caobenbaozang | 1601209202254 | | VA0002412266 |
| 11 | Alibaba | Fujian Herbal Treasure Bioengineering Co.Ltd | caobenbaozang | 1601211118582 | 7408961 | |
| 11 | Alibaba | Fujian Herbal Treasure Bioengineering Co.Ltd | caobenbaozang | 1601213504516 | 7408961 | |
| 11 | Alibaba | Fujian Herbal Treasure Bioengineering Co.Ltd | caobenbaozang | 1601241542312 | | VA0002412266 |
| 12 | Alibaba | Changchun Golden Seed Agricultural Products Co., Ltd. | changchunjinzi | 1601249848192 | | VA0002412266 |
| 13 | Alibaba | Henan Hengchun Industrial Co., Ltd. | chinahengchun | 1601243331044 | 7408961 | VA0002412266, VA0002412277 |
| 13 | Alibaba | Henan Hengchun Industrial Co., Ltd. | chinahengchun | 1601244688707 | | VA0002412266, VA0002412277 |
| 13 | Alibaba | Henan Hengchun Industrial Co., Ltd. | chinahengchun | 1601244731682 | | VA0002412266, VA0002412277 |
| 13 | Alibaba | Henan Hengchun Industrial Co., Ltd. | chinahengchun | 1601244757553 | | VA0002412266, VA0002412277 |
| 14 | Alibaba | Guangdong Kanglai Biopharmaceutical Co., Ltd. | conlikebio | 1601245321256 | 7408961 | VA0002412266, VA0002412368 |
| 15 | Alibaba | Guangdong Fenghui Printing Co., Ltd. | czfenghui | 1600997734190 | | VA0002412266 |
| 16 | Alibaba | Shaanxi Darwin Biotech Co., Ltd. | darwin-organic | 1601231154849 | 7408961 | VA0002412266 |
| 17 | Alibaba | Dongfang Shiyang (anhui) Nutritional Food Co., Ltd. | dfsyyysp | 1601219390016 | | VA0002412266 |
| 17 | Alibaba | Dongfang Shiyang (anhui) Nutritional Food Co., Ltd. | dfsyyysp | 1601232713579 | | VA0002412266 |
| 18 | Alibaba | Anhui Kangbote Health Food Co., Ltd. | dietarysupplementoem | 1601216686970 | | VA0002412266, VA0002412277 |
| 19 | Alibaba | EDMARK INDUSTRIES SDN. BHD. | edmarkindustries | 10000017773554 | 7408961 | |
| 19 | Alibaba | EDMARK INDUSTRIES SDN. BHD. | edmarkindustries | 10000018934324 | 7408961 | |
| 19 | Alibaba | EDMARK INDUSTRIES SDN. BHD. | edmarkindustries | 10000019098835 | 7408961 | |
| 20 | Alibaba | Shenzhen Fukesi Import And Export Trading Co., Ltd | fukesialbb | 1601204721490 | | VA0002412368 |
| 20 | Alibaba | Shenzhen Fukesi Import And Export Trading Co., Ltd | fukesialbb | 1601204857016 | | VA0002412266 |
| 21 | Alibaba | Fuzhou Omijia Trading Co., Ltd. | fzoumijia | 1601238010783 | 7408961 | |
| 22 | Alibaba | Pingli County Gaoying Tea Industry Co., Ltd. | gaoyingtea | 1601220385559 | | VA0002412368 |

| 23 | Alibaba | Guangzhou Ludingji Pharmaceutical Co., Ltd. | gdjingpin | 1601210980211 | | VA0002412266, VA0002412277 |
|---|---|---|---|---|---|---|
| 24 | Alibaba | Guangdong Zhanfang Technology Co., Ltd | gdzhanfang | 1601224283072 | | VA0002412266, VA0002412277 |
| 24 | Alibaba | Guangdong Zhanfang Technology Co., Ltd | gdzhanfang | 1601227290736 | | VA0002412266, VA0002412277 |
| 24 | Alibaba | Guangdong Zhanfang Technology Co., Ltd | gdzhanfang | 1601227331424 | | VA0002412266, VA0002412277 |
| 24 | Alibaba | Guangdong Zhanfang Technology Co., Ltd | gdzhanfang | 1601227477090 | | VA0002412266 |
| 24 | Alibaba | Guangdong Zhanfang Technology Co., Ltd | gdzhanfang | 1601248719840 | | VA0002412266, VA0002412277 |
| 25 | Alibaba | Kunming Gloray Bio & Tech Ltd. | gloray | 1600966337635 | 7408961 | VA0002412266, VA0002412277 |
| 25 | Alibaba | Kunming Gloray Bio & Tech Ltd. | gloray | 1601042739845 | 7408961 | VA0002412266, VA0002412277 |
| 25 | Alibaba | Kunming Gloray Bio & Tech Ltd. | gloray | 1601052997403 | 7408961 | VA0002412367 |
| 26 | Alibaba | Foshan Goma Tea Co., Ltd. | gomatea | 1601249591968 | | VA0002412368 |
| 26 | Alibaba | Foshan Goma Tea Co., Ltd. | gomatea | 1601249801727 | | VA0002412368 |
| 26 | Alibaba | Foshan Goma Tea Co., Ltd. | gomatea | 1601257649245 | | VA0002412368 |
| 27 | Alibaba | Grherb Biotech Co., Ltd. | grherbs | 1601200449767 | | VA0002412266 |
| 28 | Alibaba | Guangdong Jbyk Pharmaceutical Technology Co., Ltd. | guangzhoujlh | 1601256159775 | | VA0002412266 |
| 29 | Alibaba | Fuzhou Gwh Global Co., Ltd. | gwhfitness | 1601243564398 | | VA0002412266 |
| 29 | Alibaba | Fuzhou Gwh Global Co., Ltd. | gwhfitness | 1601244653000 | | VA0002412266 |
| 29 | Alibaba | Fuzhou Gwh Global Co., Ltd. | gwhfitness | 1601244717976 | | VA0002412266 |
| 29 | Alibaba | Fuzhou Gwh Global Co., Ltd. | gwhfitness | 1601245126101 | | VA0002412266 |
| 29 | Alibaba | Fuzhou Gwh Global Co., Ltd. | gwhfitness | 1601245139018 | | VA0002412266 |
| 30 | Alibaba | Guangzhou Chuang'ao Biotechnology Co., Ltd. | gzca | 1601169752580 | | VA0002412266 |
| 31 | Alibaba | Jiabei Runkang (guangzhou) Biotechnology Co., Ltd. | gzjbrk | 1601251780189 | 7408961 | |
| 32 | Alibaba | Guangzhou Yami Pharmaceutical Technology Co., Ltd. | gzymyy | 1601187427344 | | VA0002412266 |
| 33 | Alibaba | Guangzhou Yuanzhi Biological Technology Co., Ltd. | gzyuanzhi | 1601187860427 | | VA0002412266, VA0002412277 |
| 34 | Alibaba | Shenzhen Junqi Technology Co., Ltd. | health2012 | 1601231941714 | | VA0002412266, VA0002412277, VA0002412277 |
| 34 | Alibaba | Shenzhen Junqi Technology Co., Ltd. | health2012 | 1601239086279 | 7408961 | VA0002412266, VA0002412277, VA0002412277 |
| 34 | Alibaba | Shenzhen Junqi Technology Co., Ltd. | health2012 | 1601248721780 | | VA0002412266 |
| 34 | Alibaba | Shenzhen Junqi Technology Co., Ltd. | health2012 | 1601251139743 | 7408961 | VA0002412266, VA0002412368 |
| 34 | Alibaba | Shenzhen Junqi Technology Co., Ltd. | health2012 | 1601253620483 | | VA0002412266 |
| 34 | Alibaba | Shenzhen Junqi Technology Co., Ltd. | health2012 | 1601253711282 | | VA0002412266 |
| 34 | Alibaba | Shenzhen Junqi Technology Co., Ltd. | health2012 | 1601254771330 | 7408961 | VA0002412266, VA0002412368 |
| 35 | Alibaba | Xi 'an Ekon Trading Co., Ltd. | healthekon | 1600916913650 | 7408961 | VA0002412266, VA0002412368 |

| 35 | Alibaba | Xi 'an Ekon Trading Co., Ltd. | healthekon | 1600934044981 | 7408961 | VA0002412266, VA0002412368 |
|---|---|---|---|---|---|---|
| 35 | Alibaba | Xi 'an Ekon Trading Co., Ltd. | healthekon | 1601035615647 | 7408961 | VA0002412266, VA0002412368 |
| 35 | Alibaba | Xi 'an Ekon Trading Co., Ltd. | healthekon | 1601096027193 | 7408961 | VA0002412266, VA0002412368 |
| 36 | Alibaba | Healthife LLC | healthife8 | 1601040776660 | | VA0002412266 |
| 36 | Alibaba | Healthife LLC | healthife8 | 1601172074095 | | VA0002412266 |
| 37 | Alibaba | Hebi Youtang Trading Co., Ltd. | hebiyoutang | 1601252024491 | | VA0002412266 |
| 38 | Alibaba | Henan Shizhen Hanfang Pharmaceutical Co., Ltd. | henanshizhenhanfang | 1601219941277 | | VA0002412266 |
| 39 | Alibaba | Nanjing Hengbei Bio-Tech Co., Ltd. | hendybe | 1601040037288 | | VA0002412266, VA0002412277 |
| 40 | Alibaba | BONS BIOTECHNOLOGY LIMITED | hkbons | 1601204695335 | | VA0002412266 |
| 41 | Alibaba | Henan Huaguang Biotechnology Co., Ltd. | hnhuaguang | 1601241388904 | | VA0002412266 |
| 41 | Alibaba | Henan Huaguang Biotechnology Co., Ltd. | hnhuaguang | 1601241409924 | | VA0002412266 |
| 42 | Alibaba | Nanjing Emma Imp&exp Trading Co., Ltd. | hollegend | 1601039997431 | | VA0002412266, VA0002412277 |
| 43 | Alibaba | Guangzhou Hongbaili Technology Co., Ltd. | honbaili | 1601261781596 | | VA0002412368 |
| 44 | Alibaba | Xi'an Heshun Biotechnology Co., Ltd. | hsswlily | 1601074012033 | 7408961 | |
| 44 | Alibaba | Xi'an Heshun Biotechnology Co., Ltd. | hsswlily | 1601151760389 | 7408961 | |
| 45 | Alibaba | Shaanxi Jintai Biological Engineering Co., Ltd. | jintaibio | 1601240356667 | | VA0002412266 |
| 46 | Alibaba | Henan Jiuyi Health Industry Co., Ltd. | jiuyihealthy | 1601169679267 | 7408961 | VA0002412266, VA0002412368, VA0002412277 |
| 46 | Alibaba | Henan Jiuyi Health Industry Co., Ltd. | jiuyihealthy | 1601169730210 | 7408961 | VA0002412266, VA0002412277 |
| 46 | Alibaba | Henan Jiuyi Health Industry Co., Ltd. | jiuyihealthy | 1601202228543 | 7408961 | VA0002412266, VA0002412277 |
| 46 | Alibaba | Henan Jiuyi Health Industry Co., Ltd. | jiuyihealthy | 1601217715394 | 7408961 | VA0002412266 |
| 46 | Alibaba | Henan Jiuyi Health Industry Co., Ltd. | jiuyihealthy | 1601220423166 | | VA0002412368 |
| 47 | Alibaba | Jiangsu Ciisen Pharmaceutical Co., Ltd. | jsxcyy888 | 1601190170563 | 7408961 | VA0002412266, VA0002412368 |
| 47 | Alibaba | Jiangsu Ciisen Pharmaceutical Co., Ltd. | jsxcyy888 | 1601190413123 | 7408961 | VA0002412266, VA0002412368 |
| 47 | Alibaba | Jiangsu Ciisen Pharmaceutical Co., Ltd. | jsxcyy888 | 1601190731961 | 7408961 | VA0002412266, VA0002412368 |
| 47 | Alibaba | Jiangsu Ciisen Pharmaceutical Co., Ltd. | jsxcyy888 | 1601190927594 | 7408961 | VA0002412266, VA0002412368 |
| 47 | Alibaba | Jiangsu Ciisen Pharmaceutical Co., Ltd. | jsxcyy888 | 1601190936392 | 7408961 | VA0002412266, VA0002412368 |
| 47 | Alibaba | Jiangsu Ciisen Pharmaceutical Co., Ltd. | jsxcyy888 | 1601190966295 | 7408961 | VA0002412266, VA0002412368 |
| 47 | Alibaba | Jiangsu Ciisen Pharmaceutical Co., Ltd. | jsxcyy888 | 1601191040204 | 7408961 | VA0002412266 |
| 47 | Alibaba | Jiangsu Ciisen Pharmaceutical Co., Ltd. | jsxcyy888 | 1601191065021 | 7408961 | VA0002412266, VA0002412368 |
| 47 | Alibaba | Jiangsu Ciisen Pharmaceutical Co., Ltd. | jsxcyy888 | 1601191088031 | 7408961 | VA0002412266 |
| 48 | Alibaba | Xi'an Julyherb Bio-Tech Co., Ltd. | julyherb | 1601230333391 | 7408961 | VA0002412266, VA0002412277 |

| 49 | Alibaba | Xi'an Kangherb Bio-Tech Co., Ltd. | kangherbbio | 1601152836184 | | VA0002412266 |
|---|---|---|---|---|---|---|
| 49 | Alibaba | Xi'an Kangherb Bio-Tech Co., Ltd. | kangherbbio | 1601205886018 | 7408961 | |
| 49 | Alibaba | Xi'an Kangherb Bio-Tech Co., Ltd. | kangherbbio | 1601223970805 | | VA0002412266 |
| 50 | Alibaba | Guangzhou Kangmaigu Pharmaceutical Technology Co., Ltd. | kangmaigu | 1601208000537 | | VA0002412266, VA0002412368 |
| 50 | Alibaba | Guangzhou Kangmaigu Pharmaceutical Technology Co., Ltd. | kangmaigu | 1601208276843 | 7408961 | VA0002412266, VA0002412368 |
| 51 | Alibaba | Henan Coria Biotechnology Co.,LTD | klymy | 1601177973380 | 7408961 | VA0002412266 |
| 51 | Alibaba | Henan Coria Biotechnology Co.,LTD | klymy | 1601178104307 | | VA0002412266, VA0002412368 |
| 51 | Alibaba | Henan Coria Biotechnology Co.,LTD | klymy | 1601219772759 | 7408961 | VA0002412368 |
| 51 | Alibaba | Henan Coria Biotechnology Co.,LTD | klymy | 1601219892515 | 7408961 | VA0002412368 |
| 51 | Alibaba | Henan Coria Biotechnology Co.,LTD | klymy | 1601219906462 | 7408961 | VA0002412368 |
| 51 | Alibaba | Henan Coria Biotechnology Co.,LTD | klymy | 1601219970269 | 7408961 | VA0002412368 |
| 51 | Alibaba | Henan Coria Biotechnology Co.,LTD | klymy | 1601220179586 | 7408961 | VA0002412266 |
| 51 | Alibaba | Henan Coria Biotechnology Co.,LTD | klymy | 1601222800020 | | VA0002412266, VA0002412368 |
| 51 | Alibaba | Henan Coria Biotechnology Co.,LTD | klymy | 1601228943309 | 7408961 | VA0002412266, VA0002412368 |
| 51 | Alibaba | Henan Coria Biotechnology Co.,LTD | klymy | 1601229019105 | | VA0002412266, VA0002412368 |
| 51 | Alibaba | Henan Coria Biotechnology Co.,LTD | klymy | 1601229522886 | | VA0002412367 |
| 51 | Alibaba | Henan Coria Biotechnology Co.,LTD | klymy | 1601229581789 | | VA0002412367 |
| 51 | Alibaba | Henan Coria Biotechnology Co.,LTD | klymy | 1601229658818 | 7408961 | VA0002412266 |
| 51 | Alibaba | Henan Coria Biotechnology Co.,LTD | klymy | 1601229781539 | | VA0002412266, VA0002412368 |
| 51 | Alibaba | Henan Coria Biotechnology Co.,LTD | klymy | 1601229794375 | | VA0002412367 |
| 51 | Alibaba | Henan Coria Biotechnology Co.,LTD | klymy | 1601229899040 | | VA0002412367 |
| 51 | Alibaba | Henan Coria Biotechnology Co.,LTD | klymy | 1601237630957 | 7408961 | VA0002412266, VA0002412368 |
| 51 | Alibaba | Henan Coria Biotechnology Co.,LTD | klymy | 1601237836367 | 7408961 | VA0002412266, VA0002412368 |
| 51 | Alibaba | Henan Coria Biotechnology Co.,LTD | klymy | 1601237906246 | 7408961 | VA0002412266, VA0002412368 |
| 51 | Alibaba | Henan Coria Biotechnology Co.,LTD | klymy | 1601237964076 | 7408961 | VA0002412266, VA0002412368 |
| 51 | Alibaba | Henan Coria Biotechnology Co.,LTD | klymy | 1601239684940 | 7408961 | VA0002412266, VA0002412368 |
| 51 | Alibaba | Henan Coria Biotechnology Co.,LTD | klymy | 1601239764778 | 7408961 | VA0002412266 |
| 51 | Alibaba | Henan Coria Biotechnology Co.,LTD | klymy | 1601251260700 | 7408961 | VA0002412266 |
| 51 | Alibaba | Henan Coria Biotechnology Co.,LTD | klymy | 1601261726540 | | VA0002412266, VA0002412368, VA0002412367 |
| 52 | Alibaba | Zhengzhou Linnuo Pharmaceutical Co., Ltd. | linnuoyaoye | 1601125383474 | 7408961 | VA0002412266 |
| 52 | Alibaba | Zhengzhou Linnuo Pharmaceutical Co., Ltd. | linnuoyaoye | 1601199746849 | 7408961 | |
| 52 | Alibaba | Zhengzhou Linnuo Pharmaceutical Co., Ltd. | linnuoyaoye | 1601202828661 | | VA0002412266 |
| 52 | Alibaba | Zhengzhou Linnuo Pharmaceutical Co., Ltd. | linnuoyaoye | 1601214230638 | | VA0002412266 |

| 53 | Alibaba | Guangzhou Linnuo Pharmaceutical Co., Ltd. | linnuoyy | 1601166070552 | | VA0002412266 |
|----|---------|-------------------------------------------|----------|---------------|---|--------------|
| 54 | Alibaba | Guangzhou Zengcheng District Menghuasi Tea Trade Co., Ltd. | mcsar | 1601198500792 | | VA0002412266 |
| 55 | Alibaba | Guangzhou Mingyan Biotechnology Co., Ltd. | mingyanpro | 1601125839324 | | VA0002412266 |
| 56 | Alibaba | Shenzhen Longgang District Home Trade Good Office Supplies Store | missbeauty88 | 1601239593545 | 7408961 | VA0002412266 |
| 57 | Alibaba | Guangzhou Jlh Biotechnology Co., Ltd. | oldfashioned | 1601254048756 | | VA0002412266 |
| 58 | Alibaba | Pingli Yiming Tea Co., Ltd. | plymcy | 1601184548609 | 7408961 | VA0002412266, VA0002412277 |
| 58 | Alibaba | Pingli Yiming Tea Co., Ltd. | plymcy | 1601184768382 | 7408961 | VA0002412266, VA0002412277 |
| 58 | Alibaba | Pingli Yiming Tea Co., Ltd. | plymcy | 1601215828644 | | VA0002412266, VA0002412277 |
| 58 | Alibaba | Pingli Yiming Tea Co., Ltd. | plymcy | 1601235231726 | 7408961 | VA0002412266, VA0002412277, VA0002412368 |
| 59 | Alibaba | Shaanxi Shangyi Zhonghui Technology Co., Ltd. | powderpower | 1601134870725 | 7408961 | VA0002412266 |
| 59 | Alibaba | Shaanxi Shangyi Zhonghui Technology Co., Ltd. | powderpower | 1601144207975 | | VA0002412266 |
| 59 | Alibaba | Shaanxi Shangyi Zhonghui Technology Co., Ltd. | powderpower | 1601157855790 | 7408961 | VA0002412266 |
| 59 | Alibaba | Shaanxi Shangyi Zhonghui Technology Co., Ltd. | powderpower | 1601167078645 | 7408961 | VA0002412266 |
| 59 | Alibaba | Shaanxi Shangyi Zhonghui Technology Co., Ltd. | powderpower | 1601167208439 | 7408961 | VA0002412368 |
| 59 | Alibaba | Shaanxi Shangyi Zhonghui Technology Co., Ltd. | powderpower | 1601198986323 | | VA0002412266 |
| 59 | Alibaba | Shaanxi Shangyi Zhonghui Technology Co., Ltd. | powderpower | 1601200950905 | 7408961 | VA0002412367 |
| 59 | Alibaba | Shaanxi Shangyi Zhonghui Technology Co., Ltd. | powderpower | 1601201241606 | | VA0002412367 |
| 59 | Alibaba | Shaanxi Shangyi Zhonghui Technology Co., Ltd. | powderpower | 1601201438070 | | VA0002412367 |
| 59 | Alibaba | Shaanxi Shangyi Zhonghui Technology Co., Ltd. | powderpower | 1601202095230 | | VA0002412367 |
| 60 | Alibaba | Pro-safe Nutritionals Co., Limited | prosafenutrition | 1601218246785 | | VA0002412266 |
| 60 | Alibaba | Pro-safe Nutritionals Co., Limited | prosafenutrition | 1601218281772 | | VA0002412266 |
| 60 | Alibaba | Pro-safe Nutritionals Co., Limited | prosafenutrition | 1601219900512 | | VA0002412266 |
| 60 | Alibaba | Pro-safe Nutritionals Co., Limited | prosafenutrition | 1601220231611 | | VA0002412266 |
| 60 | Alibaba | Pro-safe Nutritionals Co., Limited | prosafenutrition | 1601234756967 | | VA0002412266 |
| 60 | Alibaba | Pro-safe Nutritionals Co., Limited | prosafenutrition | 1601237753516 | | VA0002412266, VA0002412368 |
| 60 | Alibaba | Pro-safe Nutritionals Co., Limited | prosafenutrition | 1601237842448 | | VA0002412368 |
| 60 | Alibaba | Pro-safe Nutritionals Co., Limited | prosafenutrition | 1601253403781 | 7408961 | VA0002412266 |
| 61 | Alibaba | Jiangsu Qinshantang Health Industry Co., Ltd. | qinshantang | 1601221022473 | | VA0002412266 |
| 61 | Alibaba | Jiangsu Qinshantang Health Industry Co., Ltd. | qinshantang | 1601221190089 | | VA0002412266 |
| 61 | Alibaba | Jiangsu Qinshantang Health Industry Co., Ltd. | qinshantang | 1601229040659 | 7408961 | |

| 61 | Alibaba | Jiangsu Qinshantang Health Industry Co., Ltd. | qinshantang | 1601232966296 | 7408961 | |
| 62 | Alibaba | Shenzhen Qixiangche Import & Export Co., Ltd. | qixiangche | 1601211381206 | | VA0002412266 |
| 62 | Alibaba | Shenzhen Qixiangche Import & Export Co., Ltd. | qixiangche | 1601213361321 | | VA0002412266 |
| 63 | Alibaba | Anhui Vital Green Health Technology Co., Ltd | qst-health | 1600770539912 | 7408961 | |
| 63 | Alibaba | Anhui Vital Green Health Technology Co., Ltd | qst-health | 1601143703236 | 7408961 | |
| 63 | Alibaba | Anhui Vital Green Health Technology Co., Ltd | qst-health | 1601225955537 | | VA0002412266 |
| 64 | Alibaba | Shaanxi Rainwood Biotech Co., Ltd. | rainwood | 1601250710465 | 7408961 | VA0002412266 |
| 64 | Alibaba | Shaanxi Rainwood Biotech Co., Ltd. | rainwood | 1601256466554 | 7408961 | VA0002412266 |
| 64 | Alibaba | Shaanxi Rainwood Biotech Co., Ltd. | rainwood | 1601259906752 | | VA0002412266 |
| 64 | Alibaba | Shaanxi Rainwood Biotech Co., Ltd. | rainwood | 1601260629756 | | VA0002412266 |
| 64 | Alibaba | Shaanxi Rainwood Biotech Co., Ltd. | rainwood | 1601261098490 | | VA0002412266 |
| 65 | Alibaba | Shaanxi Rainwood Biotech Co., Ltd. | rainwoodbio | 1601261628676 | | VA0002412266 |
| 66 | Alibaba | Shandong Runxin Biotechnology Co., Ltd. | sdrxsw | 1601214874510 | 7408961 | |
| 66 | Alibaba | Shandong Runxin Biotechnology Co., Ltd. | sdrxsw | 1601215009013 | | VA0002412266 |
| 67 | Alibaba | Shanghai Yaoyi New Materials Firm (individual Business) | shanghaiyaoyi | 1601256370968 | | VA0002412266, VA0002412368 |
| 67 | Alibaba | Shanghai Yaoyi New Materials Firm (individual Business) | shanghaiyaoyi | 1601256461797 | | VA0002412266, VA0002412368 |
| 68 | Alibaba | Guangzhou Shenghongming Trading Co., Ltd. | shenghm | 1601203403611 | 7408961 | VA0002412266 |
| 68 | Alibaba | Guangzhou Shenghongming Trading Co., Ltd. | shenghm | 1601203533185 | 7408961 | VA0002412266 |
| 68 | Alibaba | Guangzhou Shenghongming Trading Co., Ltd. | shenghm | 1601203864241 | 7408961 | VA0002412266 |
| 69 | Alibaba | Shaanxi Silk Road Lanting Trading Co., Ltd. | silulanting | 1601187710321 | | VA0002412266 |
| 69 | Alibaba | Shaanxi Silk Road Lanting Trading Co., Ltd. | silulanting | 1601193091360 | | VA0002412266 |
| 69 | Alibaba | Shaanxi Silk Road Lanting Trading Co., Ltd. | silulanting | 1601223679793 | | VA0002412266 |
| 70 | Alibaba | Xi'an Salis Biological Co., Ltd. | slssw | 1601213402693 | | VA0002412266 |
| 70 | Alibaba | Xi'an Salis Biological Co., Ltd. | slssw | 1601213432568 | | VA0002412368 |
| 70 | Alibaba | Xi'an Salis Biological Co., Ltd. | slssw | 1601218681722 | | VA0002412266 |
| 70 | Alibaba | Xi'an Salis Biological Co., Ltd. | slssw | 1601218763624 | | VA0002412266, VA0002412368 |
| 71 | Alibaba | Guangzhou Shengmei Pharmaceutical Co., Ltd. | smsupplement | 1601162150552 | | VA0002412266 |
| 72 | Alibaba | Shantou Jinping District Chengtian Qifa Printing Factory | stctqf | 1600981347025 | | VA0002412266 |
| 73 | Alibaba | Shaanxi Suni Green Co., Ltd. | sunnygreen | 1601204650889 | | VA0002412266 |
| 74 | Alibaba | Essence Biotech Co., Ltd | sxass | 1601198527927 | | VA0002412266 |
| 74 | Alibaba | Essence Biotech Co., Ltd | sxass | 1601198762385 | | VA0002412266 |
| 74 | Alibaba | Essence Biotech Co., Ltd | sxass | 1601198884158 | | VA0002412266 |

| 75 | Alibaba | Shaanxi Huikangyuan Biomedical Technology Co., Ltd. | sxhky | 1601241603386 | | VA0002412266 |
|---|---|---|---|---|---|---|
| 76 | Alibaba | Shaanxi Meiduo Ji Trading Co., Ltd. | sxmdjsm | 1601216803090 | | VA0002412266 |
| 77 | Alibaba | Shaanxi Runke Plant Science & Technology Co., Ltd. | sxrkbio | 1601249447029 | | VA0002412266 |
| 78 | Alibaba | Shaanxi Yixuan Da Technology Co., Ltd | sxyxd | 1601231074717 | | VA0002412266 |
| 79 | Alibaba | Shanghai Waixi Information Technology Co., Ltd. | theofficialmxc | 1601248077624 | 7408961 | VA0002412266 |
| 80 | Alibaba | Fujian Tuotian Biotechnology Co., Ltd. | tuotianren | 1601221702887 | 7408961 | |
| 81 | Alibaba | Shandong Ulink Pharmaceutical Co., Ltd. | ulinkpharmaceutical | 1601222830540 | 7408961 | |
| 81 | Alibaba | Shandong Ulink Pharmaceutical Co., Ltd. | ulinkpharmaceutical | 1601223022030 | 7408961 | |
| 82 | Alibaba | LINNUO PHARMACEUTICAL CO LTD | us1568394197nxxk.trus tpass | 1601160974649 | 7408961 | VA0002412266 |
| 82 | Alibaba | LINNUO PHARMACEUTICAL CO LTD | us1568394197nxxk.trus tpass | 1601161091313 | | VA0002412266 |
| 82 | Alibaba | LINNUO PHARMACEUTICAL CO LTD | us1568394197nxxk.trus tpass | 1601161251162 | | VA0002412266 |
| 83 | Alibaba | Anhui Wanhuacao Healthsupplement Technology Co., Ltd | wanhuacao | 1601061654598 | 7408961 | |
| 83 | Alibaba | Anhui Wanhuacao Healthsupplement Technology Co., Ltd | wanhuacao | 1601104148125 | | VA0002412266 |
| 83 | Alibaba | Anhui Wanhuacao Healthsupplement Technology Co., Ltd | wanhuacao | 1601146832929 | | VA0002412367 |
| 83 | Alibaba | Anhui Wanhuacao Healthsupplement Technology Co., Ltd | wanhuacao | 1601147008191 | 7408961 | VA0002412368 |
| 84 | Alibaba | Wuhan Lilin Trading Co., Ltd. | whllsm | 1601214977609 | | VA0002412266 |
| 84 | Alibaba | Wuhan Lilin Trading Co., Ltd. | whllsm | 1601216690432 | | VA0002412266 |
| 84 | Alibaba | Wuhan Lilin Trading Co., Ltd. | whllsm | 1601216809219 | | VA0002412266 |
| 85 | Alibaba | Mike (wuhan) Biotechnology Co., Ltd. | whmkbio | 1601261862997 | 7408961 | VA0002412266 |
| 85 | Alibaba | Mike (wuhan) Biotechnology Co., Ltd. | whmkbio | 1601261888951 | | VA0002412266 |
| 85 | Alibaba | Mike (wuhan) Biotechnology Co., Ltd. | whmkbio | 1601261893998 | 7408961 | VA0002412266 |
| 85 | Alibaba | Mike (wuhan) Biotechnology Co., Ltd. | whmkbio | 1601261948878 | | VA0002412266 |
| 85 | Alibaba | Mike (wuhan) Biotechnology Co., Ltd. | whmkbio | 1601262041513 | | VA0002412266 |
| 85 | Alibaba | Mike (wuhan) Biotechnology Co., Ltd. | whmkbio | 1601262101302 | | VA0002412266 |
| 85 | Alibaba | Mike (wuhan) Biotechnology Co., Ltd. | whmkbio | 1601262114266 | | VA0002412266 |
| 85 | Alibaba | Mike (wuhan) Biotechnology Co., Ltd. | whmkbio | 1601262144204 | 7408961 | VA0002412266 |
| 85 | Alibaba | Mike (wuhan) Biotechnology Co., Ltd. | whmkbio | 1601262159155 | | VA0002412266 |
| 86 | Alibaba | Wuling (fuzhou) Biotechnology Co., Ltd. | wlsk | 11000018565702 | | VA0002412266 |
| 86 | Alibaba | Wuling (fuzhou) Biotechnology Co., Ltd. | wlsk | 1601208897418 | | VA0002412266 |
| 86 | Alibaba | Wuling (fuzhou) Biotechnology Co., Ltd. | wlsk | 1601210202383 | | VA0002412266 |
| 87 | Alibaba | Henan Wanlu Biotechnology Co., Ltd. | wulusw | 1601165938687 | | VA0002412266 |
| 87 | Alibaba | Henan Wanlu Biotechnology Co., Ltd. | wulusw | 1601204202791 | | VA0002412266 |
| 87 | Alibaba | Henan Wanlu Biotechnology Co., Ltd. | wulusw | 1601204359209 | | VA0002412266 |
| 87 | Alibaba | Henan Wanlu Biotechnology Co., Ltd. | wulusw | 1601214656974 | | VA0002412266 |

| 87 | Alibaba | Henan Wanlu Biotechnology Co., Ltd. | wulusw | 1601242633445 | 7408961 | |
| 88 | Alibaba | Xi'an Herb-X Business Information Consulting Co., LTD | wxc123 | 1600832466220 | | VA0002412368 |
| 88 | Alibaba | Xi'an Herb-X Business Information Consulting Co., LTD | wxc123 | 1600869439383 | | VA0002412266 |
| 88 | Alibaba | Xi'an Herb-X Business Information Consulting Co., LTD | wxc123 | 1600932080871 | | VA0002412266 |
| 88 | Alibaba | Xi'an Herb-X Business Information Consulting Co., LTD | wxc123 | 1601029279768 | | VA0002412368 |
| 88 | Alibaba | Xi'an Herb-X Business Information Consulting Co., LTD | wxc123 | 1601134733343 | | VA0002412367 |
| 88 | Alibaba | Xi'an Herb-X Business Information Consulting Co., LTD | wxc123 | 1601134792194 | | VA0002412367 |
| 88 | Alibaba | Xi'an Herb-X Business Information Consulting Co., LTD | wxc123 | 1601137157898 | | VA0002412266 |
| 88 | Alibaba | Xi'an Herb-X Business Information Consulting Co., LTD | wxc123 | 1601137314513 | | VA0002412266 |
| 88 | Alibaba | Xi'an Herb-X Business Information Consulting Co., LTD | wxc123 | 1601137491082 | | VA0002412368 |
| 89 | Alibaba | Xian Vanguard Biotech Co., Ltd. | xavgd01 | 1601252919482 | | VA0002412266 |
| 90 | Alibaba | Xi'an Haosen Biotech Co., Ltd. | xianhaosen | 1601200582710 | 7408961 | VA0002412266, VA0002412277 |
| 90 | Alibaba | Xi'an Haosen Biotech Co., Ltd. | xianhaosen | 1601217995249 | 7408961 | VA0002412266, VA0002412277, VA0002412277 |
| 90 | Alibaba | Xi'an Haosen Biotech Co., Ltd. | xianhaosen | 1601231277266 | 7408961 | VA0002412266, VA0002412277, VA0002412277 |
| 91 | Alibaba | Shandong Xin Heng Tai Health Technology Co.,ltd | xinhengtai | 1601237205696 | | VA0002412266 |
| 91 | Alibaba | Shandong Xin Heng Tai Health Technology Co.,ltd | xinhengtai | 1601238086960 | | VA0002412266 |
| 91 | Alibaba | Shandong Xin Heng Tai Health Technology Co.,ltd | xinhengtai | 1601239942699 | | VA0002412266 |
| 92 | Alibaba | Yatcon (International) Industrial Co., Limited | yatconhealthcare | 1601115038146 | 7408961 | |
| 92 | Alibaba | Yatcon (International) Industrial Co., Limited | yatconhealthcare | 1601216978730 | 7408961 | VA0002412266, VA0002412277 |
| 92 | Alibaba | Yatcon (International) Industrial Co., Limited | yatconhealthcare | 1601218395925 | | VA0002412266, VA0002412277 |
| 92 | Alibaba | Yatcon (International) Industrial Co., Limited | yatconhealthcare | 1601218444771 | 7408961 | VA0002412266, VA0002412277 |
| 93 | Alibaba | Xiangyang Yefra Herbal Health Technology Co., Ltd. | yefra | 1601080684970 | | VA0002412266 |
| 94 | Alibaba | Xi'an Yhealth Biotech Co., Ltd. | yhealth | 1601013668451 | | VA0002412266 |
| 94 | Alibaba | Xi'an Yhealth Biotech Co., Ltd. | yhealth | 1601044550782 | | VA0002412368 |
| 94 | Alibaba | Xi'an Yhealth Biotech Co., Ltd. | yhealth | 1601044649325 | | VA0002412368 |
| 94 | Alibaba | Xi'an Yhealth Biotech Co., Ltd. | yhealth | 1601044662196 | | VA0002412368 |
| 94 | Alibaba | Xi'an Yhealth Biotech Co., Ltd. | yhealth | 1601089267882 | | VA0002412367 |
| 94 | Alibaba | Xi'an Yhealth Biotech Co., Ltd. | yhealth | 1601089338665 | | VA0002412367 |
| 94 | Alibaba | Xi'an Yhealth Biotech Co., Ltd. | yhealth | 1601113792817 | | VA0002412367 |
| 95 | Alibaba | Guangzhou Yifang Biotechnology Co., Ltd. | yifang07 | 1601178928861 | 7408961 | VA0002412266 |

| 95 | Alibaba | Guangzhou Yifang Biotechnology Co., Ltd. | yifang07 | 1601178929937 | 7408961 | VA0002412266 |
| 95 | Alibaba | Guangzhou Yifang Biotechnology Co., Ltd. | yifang07 | 1601178948357 | 7408961 | VA0002412266 |
| 95 | Alibaba | Guangzhou Yifang Biotechnology Co., Ltd. | yifang07 | 1601178967680 | 7408961 | VA0002412266 |
| 95 | Alibaba | Guangzhou Yifang Biotechnology Co., Ltd. | yifang07 | 1601178982515 | 7408961 | VA0002412266 |
| 95 | Alibaba | Guangzhou Yifang Biotechnology Co., Ltd. | yifang07 | 1601178996631 | 7408961 | VA0002412266 |
| 95 | Alibaba | Guangzhou Yifang Biotechnology Co., Ltd. | yifang07 | 1601179010518 | 7408961 | VA0002412266 |
| 95 | Alibaba | Guangzhou Yifang Biotechnology Co., Ltd. | yifang07 | 1601179030336 | 7408961 | VA0002412266 |
| 95 | Alibaba | Guangzhou Yifang Biotechnology Co., Ltd. | yifang07 | 1601184089583 | | VA0002412266 |
| 95 | Alibaba | Guangzhou Yifang Biotechnology Co., Ltd. | yifang07 | 1601194715731 | 7408961 | VA0002412266 |
| 95 | Alibaba | Guangzhou Yifang Biotechnology Co., Ltd. | yifang07 | 1601194737500 | 7408961 | VA0002412266 |
| 95 | Alibaba | Guangzhou Yifang Biotechnology Co., Ltd. | yifang07 | 1601194804461 | | VA0002412266 |
| 95 | Alibaba | Guangzhou Yifang Biotechnology Co., Ltd. | yifang07 | 1601194834271 | 7408961 | VA0002412266 |
| 95 | Alibaba | Guangzhou Yifang Biotechnology Co., Ltd. | yifang07 | 1601228683049 | | VA0002412266 |
| 95 | Alibaba | Guangzhou Yifang Biotechnology Co., Ltd. | yifang07 | 1601230449752 | 7408961 | VA0002412266 |
| 95 | Alibaba | Guangzhou Yifang Biotechnology Co., Ltd. | yifang07 | 1601244728766 | 7408961 | VA0002412266 |
| 95 | Alibaba | Guangzhou Yifang Biotechnology Co., Ltd. | yifang07 | 1601245272848 | | VA0002412266, VA0002412367 |
| 95 | Alibaba | Guangzhou Yifang Biotechnology Co., Ltd. | yifang07 | 1601245297690 | | VA0002412367 |
| 95 | Alibaba | Guangzhou Yifang Biotechnology Co., Ltd. | yifang07 | 1601245301263 | 7408961 | VA0002412266, VA0002412367 |
| 95 | Alibaba | Guangzhou Yifang Biotechnology Co., Ltd. | yifang07 | 1601245433214 | 7408961 | VA0002412266 |
| 95 | Alibaba | Guangzhou Yifang Biotechnology Co., Ltd. | yifang07 | 1601245458104 | | VA0002412266 |
| 95 | Alibaba | Guangzhou Yifang Biotechnology Co., Ltd. | yifang07 | 1601245512517 | | VA0002412367 |
| 95 | Alibaba | Guangzhou Yifang Biotechnology Co., Ltd. | yifang07 | 1601245529783 | | VA0002412266, VA0002412367 |
| 95 | Alibaba | Guangzhou Yifang Biotechnology Co., Ltd. | yifang07 | 1601245538916 | | VA0002412266, VA0002412367 |
| 95 | Alibaba | Guangzhou Yifang Biotechnology Co., Ltd. | yifang07 | 1601245600010 | | VA0002412266, VA0002412367 |
| 95 | Alibaba | Guangzhou Yifang Biotechnology Co., Ltd. | yifang07 | 1601245607299 | | VA0002412266, VA0002412367 |
| 95 | Alibaba | Guangzhou Yifang Biotechnology Co., Ltd. | yifang07 | 1601245716007 | | VA0002412266, VA0002412367 |
| 95 | Alibaba | Guangzhou Yifang Biotechnology Co., Ltd. | yifang07 | 1601245731010 | 7408961 | VA0002412266, VA0002412367 |
| 95 | Alibaba | Guangzhou Yifang Biotechnology Co., Ltd. | yifang07 | 1601256176968 | | VA0002412266 |
| 96 | Alibaba | Guangzhou Yihua Trading Co., Ltd. | yihuayaoye | 1601205449485 | | VA0002412368 |

| 96 | Alibaba | Guangzhou Yihua Trading Co., Ltd. | yihuayaoye | 1601205490140 | | VA0002412266 |
|---|---|---|---|---|---|---|
| 97 | Alibaba | Guangzhou Yitijian Bioengineering Co., Ltd. | yitijian | 1601221817239 | | VA0002412266, VA0002412277 |
| 97 | Alibaba | Guangzhou Yitijian Bioengineering Co., Ltd. | yitijian | 1601256843940 | 7408961 | VA0002412266, VA0002412368 |
| 97 | Alibaba | Guangzhou Yitijian Bioengineering Co., Ltd. | yitijian | 1601256895582 | 7408961 | VA0002412266, VA0002412368 |
| 97 | Alibaba | Guangzhou Yitijian Bioengineering Co., Ltd. | yitijian | 1601256982398 | 7408961 | VA0002412266, VA0002412368 |
| 97 | Alibaba | Guangzhou Yitijian Bioengineering Co., Ltd. | yitijian | 1601256998399 | | VA0002412266 |
| 97 | Alibaba | Guangzhou Yitijian Bioengineering Co., Ltd. | yitijian | 1601257029336 | | VA0002412266 |
| 97 | Alibaba | Guangzhou Yitijian Bioengineering Co., Ltd. | yitijian | 1601257068309 | | VA0002412266, VA0002412277, VA0002412277 |
| 97 | Alibaba | Guangzhou Yitijian Bioengineering Co., Ltd. | yitijian | 1601257104251 | 7408961 | VA0002412266, VA0002412368 |
| 97 | Alibaba | Guangzhou Yitijian Bioengineering Co., Ltd. | yitijian | 1601257181107 | 7408961 | VA0002412266, VA0002412368 |
| 97 | Alibaba | Guangzhou Yitijian Bioengineering Co., Ltd. | yitijian | 1601257207029 | | VA0002412266, VA0002412277, VA0002412277 |
| 98 | Alibaba | Shenzhen Yipinxiu International Trade Co., Ltd. | ypshow | 1601185226867 | 7408961 | VA0002412266, VA0002412277 |
| 98 | Alibaba | Shenzhen Yipinxiu International Trade Co., Ltd. | ypshow | 1601185253901 | 7408961 | VA0002412266, VA0002412277 |
| 98 | Alibaba | Shenzhen Yipinxiu International Trade Co., Ltd. | ypshow | 1601185321651 | 7408961 | VA0002412367 |
| 98 | Alibaba | Shenzhen Yipinxiu International Trade Co., Ltd. | ypshow | 1601185412919 | 7408961 | VA0002412368 |
| 98 | Alibaba | Shenzhen Yipinxiu International Trade Co., Ltd. | ypshow | 1601185685148 | 7408961 | VA0002412368 |
| 99 | Alibaba | YSH Group Technology (Beijing) Co., Ltd. | yshmy | 1601080359081 | | VA0002412266 |
| 99 | Alibaba | YSH Group Technology (Beijing) Co., Ltd. | yshmy | 1601137271695 | | VA0002412266 |
| 99 | Alibaba | YSH Group Technology (Beijing) Co., Ltd. | yshmy | 1601137274591 | | VA0002412266 |
| 99 | Alibaba | YSH Group Technology (Beijing) Co., Ltd. | yshmy | 1601137394235 | | VA0002412266 |
| 99 | Alibaba | YSH Group Technology (Beijing) Co., Ltd. | yshmy | 1601137471144 | | VA0002412266 |
| 99 | Alibaba | YSH Group Technology (Beijing) Co., Ltd. | yshmy | 1601252884713 | 7408961 | VA0002412266, VA0002412368 |
| 99 | Alibaba | YSH Group Technology (Beijing) Co., Ltd. | yshmy | 1601252925689 | 7408961 | VA0002412266, VA0002412368 |
| 100 | Alibaba | Yiwu Bingle Trading Co., Ltd. | ywbltrade | 1601218387933 | | VA0002412266, VA0002412368, VA0002412367 |
| 101 | Alibaba | Yiwu Shilong Trading Co., Ltd. | ywshilong | 1601204881884 | 7408961 | VA0002412266, VA0002412368, VA0002412367 |
| 102 | Alibaba | Guangzhou Yuanyuan Bio-Tech Co., Ltd. | yybiotec | 1601174537194 | | VA0002412266, VA0002412368 |
| 102 | Alibaba | Guangzhou Yuanyuan Bio-Tech Co., Ltd. | yybiotec | 1601177879526 | | VA0002412266, VA0002412368 |

| 102 | Alibaba | Guangzhou Yuanyuan Bio-Tech Co., Ltd. | yybiotec | 1601187589044 | | VA0002412266, VA0002412368 |
|---|---|---|---|---|---|---|
| 103 | Alibaba | Zhengzhou Shizhen Hanfang Biotechnology Co., Ltd. | zhengzhoushizhen | 1601210807596 | 7408961 | VA0002412266 |
| 103 | Alibaba | Zhengzhou Shizhen Hanfang Biotechnology Co., Ltd. | zhengzhoushizhen | 1601210864517 | | VA0002412266 |
| 103 | Alibaba | Zhengzhou Shizhen Hanfang Biotechnology Co., Ltd. | zhengzhoushizhen | 1601211031236 | 7408961 | VA0002412266 |
| 103 | Alibaba | Zhengzhou Shizhen Hanfang Biotechnology Co., Ltd. | zhengzhoushizhen | 1601211041207 | | VA0002412266 |
| 103 | Alibaba | Zhengzhou Shizhen Hanfang Biotechnology Co., Ltd. | zhengzhoushizhen | 1601211097054 | | VA0002412266 |
| 103 | Alibaba | Zhengzhou Shizhen Hanfang Biotechnology Co., Ltd. | zhengzhoushizhen | 1601223216793 | | VA0002412266 |
| 103 | Alibaba | Zhengzhou Shizhen Hanfang Biotechnology Co., Ltd. | zhengzhoushizhen | 1601223376944 | | VA0002412266 |
| 103 | Alibaba | Zhengzhou Shizhen Hanfang Biotechnology Co., Ltd. | zhengzhoushizhen | 1601223419761 | | VA0002412266 |
| 103 | Alibaba | Zhengzhou Shizhen Hanfang Biotechnology Co., Ltd. | zhengzhoushizhen | 1601223477622 | | VA0002412266 |
| 103 | Alibaba | Zhengzhou Shizhen Hanfang Biotechnology Co., Ltd. | zhengzhoushizhen | 1601223656165 | | VA0002412266 |
| 103 | Alibaba | Zhengzhou Shizhen Hanfang Biotechnology Co., Ltd. | zhengzhoushizhen | 1601223658159 | | VA0002412266 |
| 104 | Alibaba | Zhengzhou Zhonglan Trading Co. Ltd | zhonglan888 | 1601251875764 | | VA0002412266 |
| 105 | Alibaba | Zhengzhou Calorie Biotechnology Co., Ltd. | zzcalorie | 1601228011899 | | VA0002412266 |
| 105 | Alibaba | Zhengzhou Calorie Biotechnology Co., Ltd. | zzcalorie | 1601228257300 | | VA0002412266 |
| 105 | Alibaba | Zhengzhou Calorie Biotechnology Co., Ltd. | zzcalorie | 1601228956617 | | VA0002412266 |
| 105 | Alibaba | Zhengzhou Calorie Biotechnology Co., Ltd. | zzcalorie | 1601233733024 | | VA0002412266 |
| 106 | Alibaba | Zhengzhou Yafayuan Biotechnology Co., Ltd. | zzyfy | 1601236407701 | | VA0002412277 |
| 107 | Alibaba | Zhengzhou Yizi Biotechnology Co., Ltd. | zzyzsw | 1601261245006 | | VA0002412266 |
| 108 | Amazon | xiangchengxiangaolubaihuodian | A108OKP2LNE1X9 | B0DBQGW8GK | 7408961 | |
| 109 | Amazon | BaoDingBaiDangKeShangMaoYouXianGongSi | A12ZVBWNHY34E8 | B0D7S1GWF7 | 7408961 | VA0002412368 |
| 110 | Amazon | anyangrongchuan | A14QVX5RMVASZ8 | B0DFWXB76R | 7408961 | VA0002412266 |
| 111 | Amazon | lunjiangshangmao | A15V24406Z9FTS | B0DB2N142Z | | VA0002412368 |
| 112 | Amazon | xianqiandedian | A17ORRSWEMLNNQ | B0D83K65PD | 7408961 | VA0002412266 |
| 113 | Amazon | ZJS-STAIN-REMOVER-PEN-SHOP | A17TVDCNMWZ2RP | B0DFP6NQ5R | | VA0002412266 |
| 114 | Amazon | mowoshop | A19MY35N92QUWF | B0DBLDT7JS | 7408961 | VA0002412266 |
| 115 | Amazon | GeNe-RIC dianpu | A1ACGZ4MUKJT38 | B0D8F2YLBF | 7408961 | VA0002412368 |
| 116 | Amazon | Baran Avcil | A1BVBR98AQISCK | B0D83K65PD | | VA0002412266 |
| 117 | Amazon | Zinyintem | A1CQHSM0IPW3QR | B0D8VNSTN5 | | VA0002412266 |
| 117 | Amazon | Zinyintem | A1CQHSM0IPW3QR | B0DFYDH94K | | VA0002412266 |
| 118 | Amazon | Warburg US(delivery 7-14days) ★★★★★(Warburg US(delivery 7-14days)) | A1D5W36M312SVA | B0DBLYZ49L | 7408961 | VA0002412266 |

| 119 | Amazon | Peerno Yedio | A1D9AEYCB2P8P7 | B0D8W3KG1Y | | VA0002412266 |
|---|---|---|---|---|---|---|
| 120 | Amazon | yunpengshangwu | A1DJTXNTV4FV4B | B0D9ZPQY5X | 7408961 | VA0002412266 |
| 120 | Amazon | yunpengshangwu | A1DJTXNTV4FV4B | B0DDTZRNPV | 7408961 | VA0002412266 |
| 121 | Amazon | White cloud sweet | A1F5HGAAGY09I6 | B0D7L77K51 | | VA0002412266 |
| 121 | Amazon | White cloud sweet | A1F5HGAAGY09I6 | B0DFW2MQH6 | | VA0002412266 |
| 121 | Amazon | White cloud sweet | A1F5HGAAGY09I6 | B0DGGHQ3W6 | | VA0002412266 |
| 121 | Amazon | White cloud sweet | A1F5HGAAGY09I6 | B0DH3756P1 | | VA0002412266 |
| 122 | Amazon | Taoters | A1GKBVAUM03FSN | B0DHPGMLXW | | VA0002412266 |
| 123 | Amazon | kunmingguanfengxuanyuanshangmaoyouxiangongsi | A1OPOYV95LVZ1G | B0DCVVLTSX | 7408961 | VA0002412266, VA0002412277 |
| 124 | Amazon | RYZE//store | A1PJBPBME65K5P | B0D7HZGKKM | 7408961 | VA0002412266 |
| 125 | Amazon | Hanweicc | A1QJ2B7Z2ZVFR8 | B0D86XTQRN | | VA0002412266, VA0002412277 |
| 126 | Amazon | HuangFengdiaxupu | A1TF6IKBZH31EV | B0DB5MFGBN | 7408961 | VA0002412266 |
| 126 | Amazon | HuangFengdiaxupu | A1TF6IKBZH31EV | B0DB779NMK | 7408961 | VA0002412266 |
| 127 | Amazon | Den International | A1VEH96F6AODNQ | B0D9B4692X | | VA0002412266 |
| 128 | Amazon | Huidong County Wanxian Trading Co., Ltd | A1VUMZG8EH97G3 | B0DGGPGPQQ | | VA0002412266 |
| 129 | Amazon | guangzhoufenglianhuishangmaoyouxiangongsi | A1WRHC3FKKUN4H | B0D8B54D3Z | | VA0002412266 |
| 130 | Amazon | ZWQITDS | A1ZZVE469MFH1 | B0DDXWY1X4 | | VA0002412367 |
| 131 | Amazon | SDHJWVY | A20TC63M4J551N | B0D7VCDNFK | 7408961 | VA0002412266 |
| 132 | Amazon | BALINGER | A221XHCH3R1B1L | B0DFYSMK85 | 7408961 | VA0002412266 |
| 133 | Amazon | yan136 | A22NH7ZCHMLAQ5 | B0D9T9RF22 | | VA0002412266 |
| 134 | Amazon | xiongkailindedian | A23KB96EG2OCSD | B0DF7KC7FW | 7408961 | VA0002412266, VA0002412277 |
| 135 | Amazon | Xemenry | A26RHWVKIKBP76 | B0DFC8NMVK | | VA0002412266 |
| 135 | Amazon | Xemenry | A26RHWVKIKBP76 | B0DFC98VZ6 | | VA0002412266 |
| 136 | Amazon | RY-ZE Coffee Shop | A26TP432MN4UEV | B0D8VVD4H1 | | VA0002412266 |
| 137 | Amazon | NHIKLATA | A27TVX0I7WFFFZ | B0D8VT2G1K | 7408961 | VA0002412266 |
| 138 | Amazon | Whitebrands | A27YVXE1MFDPZC | B0D7J5MZF6 | 7408961 | VA0002412266, VA0002412368 |
| 139 | Amazon | 7408961 STORE | A27ZSKNLTUGZIC | B0DHTM3WTM | 7408961 | VA0002412266 |
| 140 | Amazon | shengshengbaihuogongsi | A289G5MI6RQZQV | B0DCJWB9PV | 7408961 | VA0002412266 |
| 141 | Amazon | UYJ Store | A2C60L0U4AU3WG | B0DCHYSLM9 | | VA0002412266 |
| 142 | Amazon | 永春令宇贸易有限公司 (Yongchun Lingyu Trading Co., Ltd.) | A2CLIJ7QAGQB68 | B0D9M8ZYYT | 7408961 | VA0002412266 |
| 143 | Amazon | CHUJUN | A2F01RS26RTKB4 | B0DG5764HQ | | VA0002412266, VA0002412277 |
| 143 | Amazon | CHUJUN | A2F01RS26RTKB4 | B0DJDHP583 | | VA0002412266, VA0002412277 |
| 144 | Amazon | iangfeiziyueshang | A2FE30S4938KC4 | B0D83WQ2GG | 7408961 | VA0002412266 |
| 145 | Amazon | SunJIANGong | A2GN80F0IP6DYX | B0D8FHBMC6 | 7408961 | VA0002412368 |
| 146 | Amazon | cfjdfjej | A2HHEIKQ0NZMCQ | B0D8BBT6MY | | VA0002412266 |
| 147 | Amazon | Rillpac | A2I4QEKOC9LCMQ | B0D9R1V57P | 7408961 | VA0002412266 |
| 147 | Amazon | Rillpac | A2I4QEKOC9LCMQ | B0DF2PND9G | | VA0002412368 |

| 148 | Amazon | RyYZe Mushroom Coffee | A2JE3I010P7QLF | B0DBQT3NGY | 7408961 | VA0002412266, VA0002412277 |
|---|---|---|---|---|---|---|
| 149 | Amazon | VKVJ | A2JXCSOK0S61F3 | B0DBJ5V9V3 | | VA0002412266, VA0002412277 |
| 150 | Amazon | JTeena® (7-14 Days delivered to you) | A2M3E7XAA4UEX7 | B0DBFCHCFL | 7408961 | VA0002412266 |
| 151 | Amazon | GaoShangMing79 | A2MA7TILUCGEZ8 | B0DC65S41N | 7408961 | VA0002412266 |
| 152 | Amazon | 合肥轩秦暗电子商务有限公司 (Heifei Xuan Qin An E-Commerce Co., Ltd.) | A2PB4KBAL2AZT0 | B0D86RF4ZS | | VA0002412266 |
| 153 | Amazon | haerbinshiluozhishangmaoyouxiangongsi | A2RKA9IT8K3DQ | B0D7LXQY5N | 7408961 | VA0002412368 |
| 154 | Amazon | LIANGJIESHUICHAN | A2T267PK691WQN | B0DCFQ8QXL | 7408961 | |
| 155 | Amazon | MOXCA | A2WWQ3T9XFQY9A | B0D9WTJYFC | | VA0002412266, VA0002412277, VA0002412277 |
| 156 | Amazon | HUIRUO | A33ZUZ3M50PEDB | B0DFZ5BBTT | 7408961 | VA0002412266 |
| 157 | Amazon | Trombino clothing | A347V8IWP75GOX | B0D87P7LSQ | | VA0002412266 |
| 158 | Amazon | FIATHER | A35C18M1NOX6CU | B0DFTRSNMH | | VA0002412266 |
| 159 | Amazon | HZYPPDIAN | A35XPEO5K211EP | B0D925BYFQ | 7408961 | VA0002412266 |
| 160 | Amazon | rjhaeh W | A3C9STXVWVTPD8 | B0D53NZ937 | | VA0002412266 |
| 160 | Amazon | rjhaeh W | A3C9STXVWVTPD8 | B0D7S55QYB | | VA0002412266 |
| 161 | Amazon | fhrjrh | A3CLD9HRMYA9IA | B0D8DHJBVF | 7408961 | VA0002412266 |
| 162 | Amazon | rbindingguan | A3H0PIZG6VSE7V | B0D8DD1JL3 | | VA0002412266 |
| 163 | Amazon | gaozhen | A3HP05RWSILJKW | B0DFCFZGGB | 7408961 | VA0002412368 |
| 164 | Amazon | Zhanchuangjie | A3I8H81CMZZC0S | B0D9RVR1K4 | 7408961 | VA0002412266 |
| 165 | Amazon | ECOM CENTURY LLC | A3NCA857V3CNNL | B0DCTVBQBP | | VA0002412266 |
| 166 | Amazon | taiyuanshikangchenshangmao | A3NP0NYJ3EZAXA | B0D83Q2LVK | 7408961 | VA0002412266 |
| 167 | Amazon | messon company | A3NVH9EAE81ANA | B0D9JFVVKW | 7408961 | VA0002412368 |
| 168 | Amazon | ZueyiLife | A3QF4SJ0EZICMB | B0DBLMPG5G | 7408961 | VA0002412266 |
| 169 | Amazon | jinrongdainzi | A3V1ENCJB4E0RZ | B0DC678CGQ | 7408961 | VA0002412266 |
| 170 | Amazon | MushroomCoffeeBundle | A3VX1YCAWUWBGB | B0DDHNGFPY | 7408961 | VA0002412266, VA0002412368 |
| 171 | Amazon | Sedopla | A4C1B89P78FVO | B0DCD57CFB | 7408961 | VA0002412266 |
| 172 | Amazon | AMERICAN CHOICE | A6A0FC1CJMRZV | B0D7C6TJ26 | 7408961 | VA0002412266 |
| 173 | Amazon | changgeshiyujingshangmaoyouxiangongsi | ABI1KVDG4F4KC | B0D53NZ937 | | VA0002412266 |
| 174 | Amazon | WBEE-Good Coffee | ACQU0R19CYXZ5 | B0D53NZ937 | | VA0002412266, VA0002412277 |
| 175 | Amazon | CoffeeBundle | AD2WA9QL8N7WO | B0DF2W7DHH | 7408961 | |
| 176 | Amazon | zoteno | AEZYN8HBET9JH | B0DFGVHWBN | 7408961 | VA0002412266 |
| 177 | Amazon | Essentailease E-commerce | AG6CQ4IOYMNAD | B0D83K65PD | | VA0002412266 |
| 178 | Amazon | zhijun li | AGIST3SGLHTDW | B0D8SYM7HP | | VA0002412266 |
| 179 | Amazon | US-books | AJKF0FOGB41UO | B0DC3GG8B6 | 7408961 | VA0002412266 |
| 179 | Amazon | US-books | AJKF0FOGB41UO | B0DC3R4TBV | 7408961 | VA0002412266 |
| 179 | Amazon | US-books | AJKF0FOGB41UO | B0DC3XHR34 | 7408961 | VA0002412266 |
| 180 | Amazon | NIUDUZHENANGJINCUN | AJM3HQ90JPAW3 | B0DBVFKCNZ | 7408961 | |

| 181 | Amazon | 佛山市成哟艺服饰国际商行 (Foshan Chengyouyi Clothing International Co., Ltd.) | AK83SM2AO12J6 | B0DCGPHPF1 | 7408961 | VA0002412266 |
|---|---|---|---|---|---|---|
| 182 | Amazon | liuluoxindedian | AL6MGBXFE0YBY | B0DCVTBDSB | 7408961 | VA0002412266 |
| 183 | Amazon | Aitiuchi | ALX5APUKU0D6H | B0D9T8HFCX | 7408961 | VA0002412266 |
| 183 | Amazon | Aitiuchi | ALX5APUKU0D6H | B0DJLKM5S3 | | VA0002412266 |
| 184 | Amazon | Home Enjoy Life | ANUIN3W10BGY3 | B0DC43SMPM | 7408961 | VA0002412368 |
| 185 | Amazon | guangzhouyunjiashangmaoyouxian | ANXNMDCMCQ8EX | B0DFT7YQXX | 7408961 | VA0002412368 |
| 186 | Amazon | Yongchun Zhantu Trading Co., Ltd | AP6ECIQR8T4OU | B0D7S3H4FJ | 7408961 | VA0002412368 |
| 187 | Amazon | LINguoyi6688 | AR3ZSHFTKIPKZ | B0DDKJSW9X | 7408961 | VA0002412266 |
| | | | | | | |
| 192 | eBay | 49_bawadeals | 49_bawadeals | 315741100214 | 7408961 | VA0002412266 |
| 193 | eBay | 5gdistribution | 5gdistribution | 387264849460 | 7408961 | VA0002412266 |
| | | | | | | |
| 195 | eBay | aashi-344 | aashi-344 | 395586100624 | 7408961 | VA0002412266 |
| 196 | eBay | abdullahstore-115 | abdullahstore-115 | 387339917496 | 7408961 | VA0002412266 |
| 196 | eBay | abdullahstore-115 | abdullahstore-115 | 387354242955 | 7408961 | VA0002412266 |
| 197 | eBay | abiah_fitness | abiah_fitness | 315421268130 | 7408961 | VA0002412266 |
| 197 | eBay | abiah_fitness | abiah_fitness | 315457248816 | 7408961 | VA0002412266 |
| 197 | eBay | abiah_fitness | abiah_fitness | 315473962323 | 7408961 | VA0002412266 |
| 197 | eBay | abiah_fitness | abiah_fitness | 315473988390 | 7408961 | VA0002412266 |
| 197 | eBay | abiah_fitness | abiah_fitness | 315700306026 | 7408961 | VA0002412368 |
| 198 | eBay | adilabb-84 | adilabb-84 | 364982959779 | 7408961 | VA0002412266 |
| 199 | eBay | affordable_store1 | affordable_store1 | 135133853550 | 7408961 | |
| 200 | eBay | ahamed828 | ahamed828 | 335457692410 | 7408961 | VA0002412266 |
| 200 | eBay | ahamed828 | ahamed828 | 335471085475 | 7408961 | VA0002412266, VA0002412277 |
| 200 | eBay | ahamed828 | ahamed828 | 335498894204 | 7408961 | VA0002412368 |
| 200 | eBay | ahamed828 | ahamed828 | 335498937286 | 7408961 | VA0002412266, VA0002412368 |
| 200 | eBay | ahamed828 | ahamed828 | 335509446721 | 7408961 | VA0002412368 |
| 200 | eBay | ahamed828 | ahamed828 | 335509446897 | 7408961 | VA0002412266 |
| 200 | eBay | ahamed828 | ahamed828 | 335512217050 | 7408961 | VA0002412266 |
| 200 | eBay | ahamed828 | ahamed828 | 335515520846 | 7408961 | VA0002412368 |
| 200 | eBay | ahamed828 | ahamed828 | 335519600704 | 7408961 | VA0002412266 |
| 200 | eBay | ahamed828 | ahamed828 | 335534854728 | 7408961 | VA0002412266 |
| 201 | eBay | ahlsen-shop | ahlsen | 204973320844 | 7408961 | |
| 202 | eBay | aiogfba2 | aiogfba2 | 126618420938 | 7408961 | VA0002412266 |
| 203 | eBay | aisizuotianle | aisizuotianle | 405075362386 | 7408961 | VA0002412266, VA0002412368, VA0002412277 |

| 203 | eBay | aisizuotianle | aisizuotianle | 405191955979 | 7408961 | VA0002412266 |
|-----|------|---------------|---------------|--------------|---------|--------------|
| 203 | eBay | aisizuotianle | aisizuotianle | 405193879321 | 7408961 | VA0002412266 |
| 203 | eBay | aisizuotianle | aisizuotianle | 405195703800 | 7408961 | VA0002412367 |
| 204 | eBay | ajsbdac | ajsbdac | 375552438543 | 7408961 | VA0002412266, VA0002412368 |
| 204 | eBay | ajsbdac | ajsbdac | 375562424637 | 7408961 | VA0002412266 |
| 204 | eBay | ajsbdac | ajsbdac | 375562424756 | 7408961 | VA0002412266, VA0002412277 |
| 204 | eBay | ajsbdac | ajsbdac | 375564301578 | 7408961 | VA0002412266 |
| 205 | eBay | akma29 | akma29 | 196645361290 | 7408961 | VA0002412266 |
| 206 | eBay | amirsalam786 | amirsalam786 | 156394107501 | 7408961 | VA0002412266, VA0002412368 |
| 207 | eBay | amrza_20 | amrza_20 | 286065001724 | 7408961 | VA0002412266 |
| 208 | eBay | anam_3275 | anam_3275 | 296580911805 | 7408961 | VA0002412266, VA0002412277 |
| 209 | eBay | aopphfoia2 | aopphfoia2 | 375589544019 | 7408961 | VA0002412367 |
| 209 | eBay | aopphfoia2 | aopphfoia2 | 375595158141 | 7408961 | VA0002412266 |
| 210 | eBay | ar93-2 | ar93-2 | 395706450278 | 7408961 | VA0002412266, VA0002412277 |
| 211 | eBay | arsl-320 | arsl-320 | 335516985113 | 7408961 | VA0002412266 |
| 212 | eBay | ashfaqghani | ashfaqghani | 387409350567 | 7408961 | VA0002412266 |
| 212 | eBay | ashfaqghani | ashfaqghani | 387423655785 | 7408961 | VA0002412266 |
| 212 | eBay | ashfaqghani | ashfaqghani | 387423664264 | 7408961 | VA0002412368 |
| 213 | eBay | asmaafaq | asmaafaq | 387304637643 | 7408961 | VA0002412266 |
| 214 | eBay | AT.FactoryShop | at.factoryshop | 365057773087 | 7408961 | VA0002412266 |
| 215 | eBay | AU_AU_Factoryshop | au_factoryshop | 365071793212 | 7408961 | VA0002412367 |
| 216 | eBay | aunente-0 | aunente-0 | 395517072581 | 7408961 | VA0002412266 |
| 216 | eBay | aunente-0 | aunente-0 | 395668340317 | 7408961 | VA0002412266 |
| 216 | eBay | aunente-0 | aunente-0 | 395754263117 | 7408961 | VA0002412266 |
| 217 | eBay | ayan198-5 | ayan198-5 | 315682652197 | 7408961 | VA0002412266 |
| 217 | eBay | ayan198-5 | ayan198-5 | 315682659873 | 7408961 | VA0002412266 |
| 218 | eBay | ayni_98 | ayni_98 | 135176221284 | 7408961 | VA0002412266 |
| 219 | eBay | CA.CIFbuy.Official | b2c.es.b2c | 387309693587 | 7408961 | VA0002412367 |
| 219 | eBay | CA.CIFbuy.Official | b2c.es.b2c | 387333164185 | 7408961 | VA0002412367 |
| 220 | eBay | baip8037 | baip8037 | 296661192199 | 7408961 | VA0002412368 |
| 220 | eBay | baip8037 | baip8037 | 296661212649 | 7408961 | VA0002412368 |
| 220 | eBay | baip8037 | baip8037 | 296661243764 | 7408961 | VA0002412367 |
| 220 | eBay | baip8037 | baip8037 | 296661247930 | 7408961 | VA0002412367 |
| 220 | eBay | baip8037 | baip8037 | 296663066703 | 7408961 | VA0002412368 |
| 221 | eBay | bilal_habib_786 | bilal_habib_786 | 235733473228 | 7408961 | VA0002412266 |
| 222 | eBay | bkabeda | bkabeda | 176443130996 | 7408961 | VA0002412266 |
| 222 | eBay | bkabeda | bkabeda | 176589867958 | 7408961 | VA0002412266 |
| 223 | eBay | black333679 | black333679 | 315636097538 | 7408961 | VA0002412266 |
| 224 | eBay | BMT-Special Offer | bmt1-24819 | 356020955168 | 7408961 | VA0002412368 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 224 | eBay | BMT-Special Offer | bmt1-24819 | 356043719004 | 7408961 | VA0002412266 |
| 224 | eBay | BMT-Special Offer | bmt1-24819 | 356094818697 | 7408961 | VA0002412367 |
| 225 | eBay | bostonleathercraft | bostonleathercraft | 315672450688 | 7408961 | VA0002412266 |
| 225 | eBay | bostonleathercraft | bostonleathercraft | 315672456408 | 7408961 | VA0002412266 |
| 226 | eBay | brashearmy | brashearmy | 356012429058 | 7408961 | |
| 226 | eBay | brashearmy | brashearmy | 356065915165 | 7408961 | VA0002412266 |
| 227 | eBay | Buy-Noor | buy-noor | 387364800363 | 7408961 | VA0002412266, VA0002412277 |
| 228 | eBay | cahdac | cahdac | 375571675972 | 7408961 | VA0002412266 |
| 228 | eBay | cahdac | cahdac | 375571678350 | 7408961 | VA0002412368 |
| 228 | eBay | cahdac | cahdac | 375579213602 | 7408961 | VA0002412266 |
| 228 | eBay | cahdac | cahdac | 375586337993 | 7408961 | VA0002412266 |
| 229 | eBay | callmeli2 | callmeli2 | 135271913920 | 7408961 | VA0002412368 |
| 230 | eBay | carepoint_06 | carepoint_06 | 176594211753 | 7408961 | VA0002412266, VA0002412277 |
| 231 | eBay | cauydga | cauydga | 356090030695 | 7408961 | VA0002412266 |
| 232 | eBay | cbabend | cbabend | 135121238028 | 7408961 | VA0002412266, VA0002412277 |
| 232 | eBay | cbabend | cbabend | 135262843301 | 7408961 | VA0002412266 |
| 233 | eBay | chenghuc | chenghuc | 315786142771 | 7408961 | VA0002412266 |
| 234 | eBay | Block Tiger | chushichouziwei | 156395459065 | 7408961 | VA0002412266, VA0002412368, VA0002412277 |
| 235 | eBay | CIFbuy.wow | cifbuy.wow | 395665033162 | 7408961 | VA0002412266 |
| 236 | eBay | circumspecteny | circumspecteny | 355879530077 | 7408961 | VA0002412266 |
| 236 | eBay | circumspecteny | circumspecteny | 355885948901 | 7408961 | VA0002412266 |
| 236 | eBay | circumspecteny | circumspecteny | 355885963193 | 7408961 | VA0002412266 |
| 237 | eBay | cn-health | cn-health | 355940077956 | 7408961 | VA0002412266 |
| 238 | eBay | conceinvely | conceinvely | 126661019551 | 7408961 | VA0002412266, VA0002412277 |
| 238 | eBay | conceinvely | conceinvely | 126661019590 | 7408961 | VA0002412266 |
| 239 | eBay | cuadlhv | cuadlhv | 395573051451 | 7408961 | VA0002412266, VA0002412277 |
| 239 | eBay | cuadlhv | cuadlhv | 395607314530 | 7408961 | VA0002412368 |
| 239 | eBay | cuadlhv | cuadlhv | 395607325271 | 7408961 | VA0002412266, VA0002412368 |
| 239 | eBay | cuadlhv | cuadlhv | 395607325996 | 7408961 | VA0002412266 |
| 239 | eBay | cuadlhv | cuadlhv | 395607433481 | 7408961 | VA0002412368 |
| 239 | eBay | cuadlhv | cuadlhv | 395707325735 | 7408961 | VA0002412266 |
| 240 | eBay | cusitom | cusitom | 395640306273 | 7408961 | VA0002412266 |
| 241 | eBay | dailyshops789 | dailyshops789 | 395616130167 | 7408961 | VA0002412266 |
| 242 | eBay | dantan-2813 | dantan-2813 | 176434231874 | 7408961 | VA0002412266 |
| 243 | eBay | daraz-81 | daraz-81 | 156269458106 | 7408961 | VA0002412266 |
| 244 | eBay | dawnandduskprofessionals | dawnandduskprofessionals | 296514007201 | 7408961 | VA0002412368 |
| 245 | eBay | dbeanea | dbeanea | 405140785961 | 7408961 | VA0002412266 |

| 246 | eBay | CA.factory.store | de.outlets | 296653030507 | 7408961 | VA0002412266 |
|---|---|---|---|---|---|---|
| 247 | eBay | delacruz_876 | delacruz_876 | 286048188092 | 7408961 | VA0002412367 |
| 248 | eBay | desertauto_4 | desertauto_4 | 186674358503 | 7408961 | VA0002412266 |
| 249 | eBay | discrentely | discrentely | 365108061642 | 7408961 | VA0002412266 |
| 249 | eBay | discrentely | discrentely | 365108066436 | 7408961 | VA0002412266 |
| 249 | eBay | discrentely | discrentely | 365108068393 | 7408961 | VA0002412266 |
| 249 | eBay | discrentely | discrentely | 365108082354 | 7408961 | VA0002412266 |
| 250 | eBay | dotery6 | dotery6 | 405108992301 | 7408961 | VA0002412266 |
| 250 | eBay | dotery6 | dotery6 | 405171635228 | 7408961 | VA0002412266, VA0002412368 |
| 250 | eBay | dotery6 | dotery6 | 405173475487 | 7408961 | VA0002412266 |
| 250 | eBay | dotery6 | dotery6 | 405254028037 | 7408961 | VA0002412266, VA0002412368 |
| 251 | eBay | E-trolley | e-trolley | 355744208087 | 7408961 | VA0002412266 |
| 252 | eBay | eahdfba | eahdfba | 387261147417 | 7408961 | VA0002412266 |
| 252 | eBay | eahdfba | eahdfba | 387273344209 | 7408961 | VA0002412266 |
| 253 | eBay | USA-Pak Connection | east_west-connection | 405020437189 | 7408961 | VA0002412266 |
| 253 | eBay | USA-Pak Connection | east_west-connection | 405020444941 | 7408961 | VA0002412266 |
| 254 | eBay | enornmouly | enornmouly | 296575962513 | 7408961 | VA0002412266 |
| 254 | eBay | enornmouly | enornmouly | 296587626666 | 7408961 | VA0002412368 |
| 255 | eBay | epicstoree | epicstoree | 305802227503 | 7408961 | VA0002412266 |
| 256 | eBay | eshaal_91 | eshaal_91 | 365143980218 | 7408961 | VA0002412266 |
| 257 | eBay | esmash_0 | esmash_0 | 204976905296 | 7408961 | VA0002412266 |
| 258 | eBay | extensively | extensively | 375561907432 | 7408961 | VA0002412266 |
| 258 | eBay | extensively | extensively | 375561909579 | 7408961 | VA0002412266 |
| 259 | eBay | fak_12 | fak_12 | 176503712960 | 7408961 | VA0002412266 |
| 260 | eBay | fami_799521 | fami_799521 | 405212656092 | 7408961 | VA0002412266 |
| 260 | eBay | fami_799521 | fami_799521 | 405212656152 | 7408961 | VA0002412266 |
| 262 | eBay | fauygf | fauygf | 135259327508 | 7408961 | VA0002412266, VA0002412368 |
| 262 | eBay | fauygf | fauygf | 135259327509 | 7408961 | VA0002412266 |
| 263 | eBay | fgoanfgi | fgoanfgi | 145891852326 | 7408961 | VA0002412266, VA0002412368, VA0002412277 |
| 263 | eBay | fgoanfgi | fgoanfgi | 145893367900 | 7408961 | VA0002412367 |
| 263 | eBay | fgoanfgi | fgoanfgi | 145893367901 | 7408961 | VA0002412266, VA0002412368, VA0002412277 |
| 265 | eBay | first-deal-1762 | first-deal-1762 | 196645354659 | 7408961 | VA0002412266 |
| 266 | eBay | freedonlssa | freedonlssa | 135151972659 | 7408961 | VA0002412266 |
| 266 | eBay | freedonlssa | freedonlssa | 135160313871 | 7408961 | VA0002412368 |
| 266 | eBay | freedonlssa | freedonlssa | 135161084344 | 7408961 | VA0002412266, VA0002412368, VA0002412277 |

| 266 | eBay | freedonlssa | freedonlssa | 135234727546 | 7408961 | VA0002412266 |
|---|---|---|---|---|---|---|
| 266 | eBay | freedonlssa | freedonlssa | 135240576155 | 7408961 | VA0002412266 |
| 266 | eBay | freedonlssa | freedonlssa | 135241731529 | 7408961 | VA0002412266 |
| 266 | eBay | freedonlssa | freedonlssa | 135243460761 | 7408961 | VA0002412266 |
| 267 | eBay | SunnyDwelling Store | gangl55 | 405240056265 | 7408961 | VA0002412277 |
| 268 | eBay | ghofar_81 | ghofar_81 | 405188499162 | 7408961 | VA0002412266 |
| 269 | eBay | ghouristore37 | ghouristore37 | 235724847194 | 7408961 | VA0002412266 |
| 270 | eBay | golden_touch_1 | golden_touch_1 | 305816410488 | 7408961 | VA0002412266 |
| 272 | eBay | haakh-1075 | haakh-1075 | 305793960582 | 7408961 | VA0002412266, VA0002412277 |
| 273 | eBay | haishihefeikuai | haishihefeikuai | 365101571636 | 7408961 | VA0002412266 |
| 274 | eBay | hamzaqureshi-7 | hamzaqureshi-7 | 167010982341 | 7408961 | VA0002412266 |
| 275 | eBay | happystore-77 | happystore-77 | 387426100026 | 7408961 | VA0002412266 |
| 276 | eBay | hasriz80 | hasriz80 | 387445750494 | 7408961 | VA0002412367 |
| 276 | eBay | hasriz80 | hasriz80 | 387445805033 | 7408961 | VA0002412266 |
| 277 | eBay | hassangemue | hassangemue | 365119120420 | 7408961 | VA0002412266 |
| 278 | eBay | hayee_llc | hayee_llc | 375654013238 | 7408961 | VA0002412266 |
| 280 | eBay | healthy-cabin525 | healthy-cabin525 | 375622560096 | 7408961 | VA0002412266 |
| 280 | eBay | healthy-cabin525 | healthy-cabin525 | 375690770058 | 7408961 | VA0002412266 |
| 281 | eBay | herbaforte | herbaforte | 405115066532 | 7408961 | VA0002412368 |
| 282 | eBay | hkrillpac2019 | hkrillpac2019 | 405192169308 | 7408961 | VA0002412266 |
| 282 | eBay | hkrillpac2019 | hkrillpac2019 | 405192276910 | 7408961 | VA0002412368 |
| 283 | eBay | homemart11 | homemart11 | 226257902964 | 7408961 | VA0002412266 |
| 284 | eBay | imasg6836 | imasg6836 | 135271894222 | 7408961 | VA0002412266 |
| 285 | eBay | irfanirf_0 | irfanirf_0 | 296590105990 | 7408961 | VA0002412266 |
| 286 | eBay | itzlo_17 | itzlo_17 | 205002808325 | 7408961 | VA0002412266, VA0002412277 |
| 287 | eBay | iuvyabf | iuvyabf | 166979175062 | 7408961 | VA0002412266 |
| 287 | eBay | iuvyabf | iuvyabf | 166979175748 | 7408961 | VA0002412266 |
| 287 | eBay | iuvyabf | iuvyabf | 166979341222 | 7408961 | VA0002412266 |
| 287 | eBay | iuvyabf | iuvyabf | 166981200737 | 7408961 | VA0002412266 |
| 287 | eBay | iuvyabf | iuvyabf | 166981225178 | 7408961 | VA0002412266, VA0002412368, VA0002412277 |
| 288 | eBay | ixydz2021 | ixydz2021 | 405046652399 | 7408961 | VA0002412266 |
| 288 | eBay | ixydz2021 | ixydz2021 | 405073013851 | 7408961 | VA0002412266 |
| 288 | eBay | ixydz2021 | ixydz2021 | 405074725673 | 7408961 | VA0002412367 |
| 289 | eBay | jaiq-30 | jaiq-30 | 365125415551 | 7408961 | VA0002412266 |
| 290 | eBay | jdjakle | jdjakle | 315473605079 | 7408961 | VA0002412266 |
| 291 | eBay | Peace-H | jessylmae021 | 387333581432 | 7408961 | VA0002412266 |
| 291 | eBay | Peace-H | jessylmae021 | 387359951738 | 7408961 | VA0002412367 |

| 292 | eBay | jewelryrunway | jewelryrunway | 395554405515 | 7408961 | VA0002412266, VA0002412368 |
|-----|------|---------------|---------------|--------------|---------|----------------------------|
| 293 | eBay | jhcvka | jhcvka | 315695577494 | 7408961 | VA0002412266 |
| 293 | eBay | jhcvka | jhcvka | 315695605094 | 7408961 | VA0002412266 |
| 293 | eBay | jhcvka | jhcvka | 315695610050 | 7408961 | VA0002412266 |
| 293 | eBay | jhcvka | jhcvka | 315695620224 | 7408961 | VA0002412266 |
| 293 | eBay | jhcvka | jhcvka | 315695673676 | 7408961 | VA0002412368 |
| 293 | eBay | jhcvka | jhcvka | 315695681454 | 7408961 | VA0002412368 |
| 294 | eBay | jia-507870 | jia-507870 | 356047661549 | 7408961 | VA0002412368 |
| 294 | eBay | jia-507870 | jia-507870 | 356047670059 | 7408961 | VA0002412266 |
| 294 | eBay | jia-507870 | jia-507870 | 356055357891 | 7408961 | VA0002412266, VA0002412368 |
| 294 | eBay | jia-507870 | jia-507870 | 356055361482 | 7408961 | VA0002412266 |
| 295 | eBay | jing7654 | jing7654 | 315566527440 | 7408961 | VA0002412266 |
| 295 | eBay | jing7654 | jing7654 | 315624156720 | 7408961 | VA0002412266 |
| 295 | eBay | jing7654 | jing7654 | 315640853538 | 7408961 | VA0002412266 |
| 295 | eBay | jing7654 | jing7654 | 315784193349 | 7408961 | VA0002412266, VA0002412368 |
| 295 | eBay | jing7654 | jing7654 | 315788136426 | 7408961 | VA0002412368 |
| 296 | eBay | juneraina | juneraina | 395643712861 | 7408961 | VA0002412266 |
| 297 | eBay | kainatmaqsood | kainatmaqsood | 315754207538 | 7408961 | VA0002412266 |
| 298 | eBay | kamabdul_0 | kamabdul_0 | 305775898379 | 7408961 | VA0002412266, VA0002412277 |
| | | | | | | |
| 301 | eBay | korobk0 | korobk0 | 355954836096 | 7408961 | VA0002412367 |
| 302 | eBay | Kyle0 | kylheik-0 | 375671055917 | 7408961 | VA0002412367 |
| 302 | eBay | Kyle0 | kylheik-0 | 375697620731 | 7408961 | VA0002412266, VA0002412368, VA0002412277 |
| 303 | eBay | lang-9722 | lang-9722 | 196635416886 | 7408961 | VA0002412266 |
| 303 | eBay | lang-9722 | lang-9722 | 196644250540 | 7408961 | VA0002412266, VA0002412368 |
| 303 | eBay | lang-9722 | lang-9722 | 196644292953 | 7408961 | VA0002412266 |
| 304 | eBay | liabery16 | liabery16 | 375543984265 | 7408961 | VA0002412266 |
| | | | | | | |
| 306 | eBay | liouiy | liouiy | 355945250618 | 7408961 | VA0002412266 |
| 306 | eBay | liouiy | liouiy | 355956837418 | 7408961 | VA0002412266 |
| 307 | eBay | liqups | liqups | 305720060297 | 7408961 | VA0002412266, VA0002412368 |
| 307 | eBay | liqups | liqups | 305824219873 | 7408961 | VA0002412368 |
| 307 | eBay | liqups | liqups | 305825607984 | 7408961 | VA0002412368 |
| 308 | eBay | shanghaisiyin | lotvisaudio_au | 296584130333 | 7408961 | VA0002412266 |
| 308 | eBay | shanghaisiyin | lotvisaudio_au | 296586189175 | 7408961 | VA0002412368 |
| 309 | eBay | lourfelshops | lourfelshops | 365028381466 | 7408961 | VA0002412368 |

| 309 | eBay | lourfelshops | lourfelshops | 365028899088 | 7408961 | VA0002412266, VA0002412368 |
|-----|------|-------------|-------------|--------------|---------|------------------|
| 310 | eBay | ma_269390 | ma_269390 | 196641237448 | 7408961 | VA0002412266 |
| 311 | eBay | RCGOFOLLOW 1 | maicmy | 395537920912 | 7408961 | VA0002412266 |
| 311 | eBay | RCGOFOLLOW 1 | maicmy | 395656649037 | 7408961 | VA0002412266 |
| 312 | eBay | miccl_2702 | miccl_2702 | 235733572483 | 7408961 | VA0002412266 |
| 313 | eBay | RCGOFOLLOW-1 | michelleriu | 387375180219 | 7408961 | VA0002412266 |
| 313 | eBay | RCGOFOLLOW-1 | michelleriu | 387377400895 | 7408961 | VA0002412266 |
| 314 | eBay | miragemediadev_0 | miragemediadev_0 | 365069428756 | 7408961 | VA0002412368 |
| 315 | eBay | mirazniaz | mirazniaz | 267001988164 | 7408961 | VA0002412266 |
| 316 | eBay | mirzsanwa-0 | mirzsanwa-0 | 365039859612 | 7408961 | VA0002412266 |
| 316 | eBay | mirzsanwa-0 | mirzsanwa-0 | 365040091317 | 7408961 | VA0002412266 |
| 316 | eBay | mirzsanwa-0 | mirzsanwa-0 | 365090025960 | 7408961 | VA0002412266 |
| 317 | eBay | CharmingCrest | mk08_23 | 156374922516 | 7408961 | VA0002412368 |
| 318 | eBay | Hushtag1 | mmkc30 | 375630531937 | 7408961 | VA0002412266 |
| 319 | eBay | np-mobile451 | mobile451 | 315566526201 | 7408961 | VA0002412266 |
| 319 | eBay | np-mobile451 | mobile451 | 315623852791 | 7408961 | VA0002412266 |
| 319 | eBay | np-mobile451 | mobile451 | 315640854254 | 7408961 | VA0002412266 |
| 319 | eBay | np-mobile451 | mobile451 | 315708498337 | 7408961 | VA0002412368 |
| 320 | eBay | mohasul_1589 | mohasul_1589 | 166922215771 | 7408961 | VA0002412266 |
| 321 | eBay | muaw-63 | muaw-63 | 156432956978 | 7408961 | VA0002412266 |
| 322 | eBay | mudaam_39 | mudaam_39 | 356010838425 | 7408961 | VA0002412266 |
| 323 | eBay | mudassh_0 | mudassh_0 | 375631069250 | 7408961 | VA0002412266 |
| 324 | eBay | muhaabdu9005 | muhaabdu9005 | 365136014225 | 7408961 | VA0002412266 |
| 325 | eBay | muhammashaya33 | muhammashaya33 | 166982069691 | 7408961 | VA0002412368 |
| 326 | eBay | muhammkh_5428 | muhammkh_5428 | 315654569591 | 7408961 | VA0002412266 |
| 327 | eBay | muhara_7316 | muhara_7316 | 315752741975 | 7408961 | VA0002412266 |
| 328 | eBay | nabal-2704 | nabal-2704 | 356117085854 | 7408961 | VA0002412266 |
| 328 | eBay | nabal-2704 | nabal-2704 | 356117097015 | 7408961 | VA0002412368 |
| 329 | eBay | nadeem345 | nadeem345 | 315716323430 | 7408961 | VA0002412266 |
| 330 | eBay | nasndkjed | nasndkjed | 387183204510 | 7408961 | VA0002412266 |
| 330 | eBay | nasndkjed | nasndkjed | 387183206743 | 7408961 | VA0002412266 |
| 330 | eBay | nasndkjed | nasndkjed | 387189198894 | 7408961 | VA0002412266 |
| 330 | eBay | nasndkjed | nasndkjed | 387423941750 | 7408961 | VA0002412266 |
| 330 | eBay | nasndkjed | nasndkjed | 387424192804 | 7408961 | VA0002412266 |
| 330 | eBay | nasndkjed | nasndkjed | 387424503948 | 7408961 | VA0002412368 |
| 330 | eBay | nasndkjed | nasndkjed | 387424534084 | 7408961 | VA0002412266 |
| 331 | eBay | neepoiwo50 | neepoiwo50 | 395699616014 | 7408961 | VA0002412266 |
| 331 | eBay | neepoiwo50 | neepoiwo50 | 395699653851 | 7408961 | VA0002412368 |
| 331 | eBay | neepoiwo50 | neepoiwo50 | 395699670959 | 7408961 | VA0002412368 |
| 331 | eBay | neepoiwo50 | neepoiwo50 | 395699690560 | 7408961 | VA0002412368 |
| 331 | eBay | neepoiwo50 | neepoiwo50 | 395699768399 | 7408961 | VA0002412266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 331 | eBay | neepoiwo50 | neepoiwo50 | 395699783890 | 7408961 | VA0002412266, VA0002412368 |
| 331 | eBay | neepoiwo50 | neepoiwo50 | 395718447769 | 7408961 | VA0002412266 |
| 331 | eBay | neepoiwo50 | neepoiwo50 | 395731573097 | 7408961 | VA0002412266 |
| 331 | eBay | neepoiwo50 | neepoiwo50 | 395731573238 | 7408961 | VA0002412266 |
| 332 | eBay | NPFD-NO1MOR | npfd3503 | 166874491349 | 7408961 | VA0002412266 |
| 332 | eBay | NPFD-NO1MOR | npfd3503 | 166877707144 | 7408961 | VA0002412266 |
| 332 | eBay | NPFD-NO1MOR | npfd3503 | 166900542783 | 7408961 | VA0002412266, VA0002412368 |
| 332 | eBay | NPFD-NO1MOR | npfd3503 | 166900554528 | 7408961 | VA0002412266 |
| 332 | eBay | NPFD-NO1MOR | npfd3503 | 166907216242 | 7408961 | VA0002412266 |
| 332 | eBay | NPFD-NO1MOR | npfd3503 | 166949847916 | 7408961 | VA0002412266, VA0002412368 |
| 333 | eBay | oeiahb | oeiahb | 315636391283 | 7408961 | VA0002412266 |
| 333 | eBay | oeiahb | oeiahb | 315636391285 | 7408961 | VA0002412266 |
| 333 | eBay | oeiahb | oeiahb | 315636391344 | 7408961 | VA0002412266 |
| 333 | eBay | oeiahb | oeiahb | 315636392240 | 7408961 | VA0002412266 |
| 333 | eBay | oeiahb | oeiahb | 315650048268 | 7408961 | VA0002412368 |
| 333 | eBay | oeiahb | oeiahb | 315650048281 | 7408961 | VA0002412368 |
| 333 | eBay | oeiahb | oeiahb | 315650048309 | 7408961 | VA0002412368 |
| 333 | eBay | oeiahb | oeiahb | 315650904249 | 7408961 | VA0002412266, VA0002412368 |
| 333 | eBay | oeiahb | oeiahb | 315650904787 | 7408961 | VA0002412266, VA0002412368 |
| 334 | eBay | oeihadc | oeihadc | 286007622754 | 7408961 | VA0002412368 |
| 334 | eBay | oeihadc | oeihadc | 286007625536 | 7408961 | VA0002412266 |
| 334 | eBay | oeihadc | oeihadc | 286007629180 | 7408961 | VA0002412266 |
| 335 | eBay | orchard_05 | orchard_05 | 266973239961 | 7408961 | VA0002412266 |
| 336 | eBay | osdjhr5485 | osdjhr5485 | 365121769183 | | VA0002412266 |
| 337 | eBay | overstateenu | overstateenu | 296677465114 | 7408961 | VA0002412266 |
| 338 | eBay | palawanshop | palawanshop | 186650448548 | 7408961 | VA0002412368 |
| 338 | eBay | palawanshop | palawanshop | 186688216472 | 7408961 | VA0002412367 |
| 339 | eBay | PBN Gallery | pbngallery | 387364120393 | 7408961 | VA0002412266, VA0002412277 |
| 339 | eBay | PBN Gallery | pbngallery | 387452829614 | 7408961 | VA0002412277 |
| 340 | eBay | pengzhangdale | pengzhangdale | 235760503261 | 7408961 | VA0002412266 |
| 340 | eBay | pengzhangdale | pengzhangdale | 235775766639 | 7408961 | VA0002412266, VA0002412368, VA0002412277 |
| 341 | eBay | perfume-shop46 | perfume-shop46 | 405234619831 | 7408961 | VA0002412266 |
| 342 | eBay | HelloYoung.factoryshop | ph.factoryshop | 395595607230 | 7408961 | VA0002412367 |
| 343 | eBay | phtn5999 | phtn5999 | 166882273194 | 7408961 | VA0002412368 |
| 343 | eBay | phtn5999 | phtn5999 | 166908748562 | 7408961 | VA0002412266, VA0002412368 |
| 343 | eBay | phtn5999 | phtn5999 | 166915547196 | 7408961 | VA0002412266, VA0002412368 |
| 343 | eBay | phtn5999 | phtn5999 | 166917321602 | 7408961 | VA0002412368 |

| 343 | eBay | phtn5999 | phtn5999 | 166928504742 | 7408961 | VA0002412266 |
|-----|------|----------|----------|--------------|---------|--------------|
| 343 | eBay | phtn5999 | phtn5999 | 166962758019 | 7408961 | VA0002412266 |
| 344 | eBay | pjkmbvgh | pjkmbvgh | 135268605408 | 7408961 | VA0002412266 |
| 345 | eBay | pmdjanf | pmdjanf | 365128701683 | 7408961 | VA0002412266 |
| 345 | eBay | pmdjanf | pmdjanf | 365130606578 | 7408961 | VA0002412266 |
| 345 | eBay | pmdjanf | pmdjanf | 365130625942 | 7408961 | VA0002412266, VA0002412368, VA0002412277 |
| 346 | eBay | primedealsemporium-168 | primedealsemporium-168 | 205029215169 | 7408961 | VA0002412266 |
| 347 | eBay | qadirinader | qadirinader | 266888759489 | 7408961 | VA0002412266 |
| 348 | eBay | qikaguu86 | qikaguu86 | 196600169372 | 7408961 | VA0002412266 |
| 348 | eBay | qikaguu86 | qikaguu86 | 196600169472 | 7408961 | VA0002412266 |
| 348 | eBay | qikaguu86 | qikaguu86 | 196600169549 | 7408961 | VA0002412266 |
| 348 | eBay | qikaguu86 | qikaguu86 | 196600172640 | 7408961 | VA0002412266 |
| 348 | eBay | qikaguu86 | qikaguu86 | 196613717288 | 7408961 | VA0002412368 |
| 348 | eBay | qikaguu86 | qikaguu86 | 196613824897 | 7408961 | VA0002412368 |
| 348 | eBay | qikaguu86 | qikaguu86 | 196614590151 | 7408961 | VA0002412367 |
|  |  |  |  |  |  |  |
| 350 | eBay | quick_mall | quick_mall | 405234771722 | 7408961 | VA0002412266 |
| 351 | eBay | ra2477-3 | ra2477-3 | 204973235057 | 7408961 | VA0002412266 |
| 352 | eBay | radan-44 | radan-44 | 356125413069 | 7408961 | VA0002412266 |
| 353 | eBay | rafcoh | rafcoh | 387325339820 | 7408961 | VA0002412368 |
| 354 | eBay | ramstorex | ramstorex | 126710005423 | 7408961 | VA0002412266 |
| 355 | eBay | rao19827 | rao19827 | 276597340804 | 7408961 | VA0002412266 |
| 356 | eBay | rare_finds_4 | rare_finds_4 | 405251927296 | 7408961 | VA0002412266 |
| 357 | eBay | reaction-828 | reaction-828 | 176532043485 | 7408961 | VA0002412266 |
| 358 | eBay | reah_9972 | reah_9972 | 365117208402 | 7408961 | VA0002412266 |
| 359 | eBay | redempi | redempi | 166884510144 | 7408961 | VA0002412266, VA0002412368 |
| 359 | eBay | redempi | redempi | 166884638198 | 7408961 | VA0002412266, VA0002412368 |
| 359 | eBay | redempi | redempi | 166955704517 | 7408961 | VA0002412266 |
| 359 | eBay | redempi | redempi | 166956928713 | 7408961 | VA0002412266 |
| 359 | eBay | redempi | redempi | 166956944999 | 7408961 | VA0002412266 |
| 359 | eBay | redempi | redempi | 166958895542 | 7408961 | VA0002412266, VA0002412368 |
| 360 | eBay | riazafr | riazafr | 196447737007 | 7408961 | VA0002412266, VA0002412277 |
| 361 | eBay | Rillpacaudio | rillpacaudio_au | 156426006686 | 7408961 | VA0002412266 |
| 362 | eBay | rizwanessentials | rizwanessentials | 135228161388 | 7408961 | VA0002412266 |
| 363 | eBay | ruoyueliangyilai | ruoyueliangyilai | 315684164646 | 7408961 | VA0002412367 |
| 363 | eBay | ruoyueliangyilai | ruoyueliangyilai | 315690714634 | 7408961 | VA0002412266, VA0002412368 |
| 364 | eBay | saars-9144 | saars-9144 | 166907625285 | 7408961 | VA0002412266 |

| 365 | eBay | salud_4286 | salud_4286 | 315754643266 | 7408961 | VA0002412266 |
|---|---|---|---|---|---|---|
| 365 | eBay | salud_4286 | salud_4286 | 315754701695 | 7408961 | VA0002412368 |
| 365 | eBay | salud_4286 | salud_4286 | 315754728141 | 7408961 | VA0002412367 |
| 366 | eBay | sama238565 | sama238565 | 135247253286 | 7408961 | VA0002412266 |
| 367 | eBay | sash_2889 | sash_2889 | 146060005791 | 7408961 | VA0002412266 |
| 368 | eBay | satraders-91 | satraders-91 | 186705824996 | 7408961 | VA0002412266, VA0002412277 |
| 369 | eBay | scent-ariana | scent-ariana | 405229219382 | 7408961 | VA0002412266 |
| 370 | eBay | sdjhajie | sdjhajie | 335498910610 | 7408961 | VA0002412368 |
| 370 | eBay | sdjhajie | sdjhajie | 335498942007 | 7408961 | VA0002412266, VA0002412368 |
| 371 | eBay | sehgea | sehgea | 387118561550 | 7408961 | VA0002412266 |
| 372 | eBay | seneryaki | seneryaki | 387211785980 | 7408961 | VA0002412266 |
| 372 | eBay | seneryaki | seneryaki | 387232349095 | 7408961 | VA0002412368 |
| 372 | eBay | seneryaki | seneryaki | 387362394625 | 7408961 | VA0002412266 |
| 372 | eBay | seneryaki | seneryaki | 387365415608 | 7408961 | VA0002412266, VA0002412368 |
| 373 | eBay | shako8073 | shako8073 | 166954281773 | 7408961 | VA0002412266 |
| 375 | eBay | sheraz_mart_usa | sheraz_mart_usa | 186690237572 | 7408961 | VA0002412266 |
| 376 | eBay | shibely | shibely | 305772995889 | 7408961 | VA0002412266 |
| 377 | eBay | shirudiyiwan | shirudiyiwan | 365137570090 | 7408961 | VA0002412266, VA0002412368, VA0002412277 |
| 377 | eBay | shirudiyiwan | shirudiyiwan | 365137570100 | 7408961 | |
| 379 | eBay | sisil_71 | sisil_71 | 135257485573 | 7408961 | VA0002412266 |
| 379 | eBay | sisil_71 | sisil_71 | 135257495913 | 7408961 | VA0002412266 |
| 380 | eBay | Vegetarian-Healthy | sithijaa-0 | 305768321609 | 7408961 | VA0002412266, VA0002412277 |
| 381 | eBay | DSJ-Motordecor | sjdo87 | 387453530251 | 7408961 | VA0002412266 |
| 382 | eBay | snnebda | snnebda | 395549519035 | 7408961 | VA0002412368 |
| 382 | eBay | snnebda | snnebda | 395570902756 | 7408961 | VA0002412266 |
| 382 | eBay | snnebda | snnebda | 395570906610 | 7408961 | VA0002412368 |
| 383 | eBay | soij32 | soij32 | 387427014663 | 7408961 | VA0002412266 |
| 384 | eBay | sonfyt | sonfyt | 405221257163 | 7408961 | VA0002412266 |
| 384 | eBay | sonfyt | sonfyt | 405222385717 | 7408961 | VA0002412266 |
| 384 | eBay | sonfyt | sonfyt | 405224431138 | 7408961 | VA0002412266 |
| 384 | eBay | sonfyt | sonfyt | 405226469936 | 7408961 | VA0002412266 |
| 384 | eBay | sonfyt | sonfyt | 405227002350 | 7408961 | VA0002412266 |
| 385 | eBay | degroce | sparkling_gemstone | 226369289191 | 7408961 | VA0002412266 |
| 386 | eBay | subhanify1 | subhanify1 | 365133485861 | 7408961 | VA0002412266, VA0002412277 |
| 387 | eBay | sunsuns-9676 | sunsuns-9676 | 286080368160 | 7408961 | VA0002412368 |
| 388 | eBay | surmergeny | surmergeny | 375554336363 | 7408961 | VA0002412368 |

35

| 389 | eBay | sust6891 | sust6891 | 186720183711 | 7408961 | VA0002412266 |
|---|---|---|---|---|---|---|
| 390 | eBay | tamu51 | tamu_51 | 204991088141 | 7408961 | VA0002412266 |
| 391 | eBay | tascjft | tascjft | 226211903974 | 7408961 | VA0002412266 |
| 391 | eBay | tascjft | tascjft | 226256796048 | 7408961 | VA0002412266, VA0002412368, VA0002412277 |
| 391 | eBay | tascjft | tascjft | 226256800213 | 7408961 | VA0002412368 |
| 391 | eBay | tascjft | tascjft | 226273752636 | 7408961 | VA0002412266 |
| 392 | eBay | tasdbc | tasdbc | 315473626258 | 7408961 | VA0002412266 |
| 393 | eBay | trustedgoodsmarket | trustedgoodsmarket | 405264721635 | 7408961 | VA0002412266 |
| 394 | eBay | tz-sweetheart | tz_sweetheart | 166885338466 | 7408961 | VA0002412368 |
| 394 | eBay | tz-sweetheart | tz_sweetheart | 365017605570 | 7408961 | VA0002412266 |
| 395 | eBay | ufyabc | ufyabc | 405252194299 | 7408961 | VA0002412368 |
| 395 | eBay | ufyabc | ufyabc | 405252200040 | 7408961 | VA0002412266 |
| 396 | eBay | uk47_2976 | uk47_2976 | 395434223520 | 7408961 | VA0002412266, VA0002412277 |
| 396 | eBay | uk47_2976 | uk47_2976 | 395730177415 | 7408961 | VA0002412266 |
| 397 | eBay | um-182 | um-182 | 335592617818 | 7408961 | VA0002412266 |
| 398 | eBay | umarfsar0 | umarfsar0 | 387346629766 | 7408961 | VA0002412266 |
| 399 | eBay | undfds | undfds | 375556245938 | 7408961 | VA0002412368 |
| 399 | eBay | undfds | undfds | 375632996847 | 7408961 | VA0002412266 |
| 400 | eBay | CA.smartshopping | usa.outlets | 355920057123 | 7408961 | VA0002412266 |
| 400 | eBay | CA.smartshopping | usa.outlets | 355920070822 | 7408961 | VA0002412266, VA0002412277 |
| 401 | eBay | UE Supply Central | usmanejaz2011 | 335558218933 | 7408961 | VA0002412266 |
| 401 | eBay | UE Supply Central | usmanejaz2011 | 335558224995 | 7408961 | VA0002412266 |
| 401 | eBay | UE Supply Central | usmanejaz2011 | 335558227506 | 7408961 | VA0002412266 |
| 402 | eBay | uz49-23 | uz49-23 | 405235799495 | 7408961 | VA0002412266 |
| 403 | eBay | US_Emporium | variety-mart | 395539994041 | 7408961 | VA0002412266 |
| 404 | eBay | venturo | venturo | 285975625744 | 7408961 | VA0002412368 |
| 404 | eBay | venturo | venturo | 286023504454 | 7408961 | VA0002412368 |
| 404 | eBay | venturo | venturo | 286047825055 | 7408961 | VA0002412266 |
| 404 | eBay | venturo | venturo | 286047852864 | 7408961 | VA0002412266 |
| 404 | eBay | venturo | venturo | 286049469894 | 7408961 | VA0002412266, VA0002412368 |
| 405 | eBay | veronikfaren | veronikfaren | 395724801808 | 7408961 | VA0002412266 |
| 406 | eBay | np-wa-287902 | wa-287902 | 166874495283 | 7408961 | VA0002412266 |
| 406 | eBay | np-wa-287902 | wa-287902 | 166900639770 | 7408961 | VA0002412368 |
| 406 | eBay | np-wa-287902 | wa-287902 | 166907224737 | 7408961 | VA0002412266 |
| 407 | eBay | np-wa16463 | wa16463 | 186599387867 | 7408961 | VA0002412368 |
| 407 | eBay | np-wa16463 | wa16463 | 186600945131 | 7408961 | VA0002412266 |
| 407 | eBay | np-wa16463 | wa16463 | 186608573121 | 7408961 | VA0002412266, VA0002412277 |
| 407 | eBay | np-wa16463 | wa16463 | 186609699970 | 7408961 | VA0002412368 |

| 407 | eBay | np-wa16463 | wa16463 | 186617933701 | 7408961 | VA0002412266 |
|---|---|---|---|---|---|---|
| 407 | eBay | np-wa16463 | wa16463 | 186646480547 | 7408961 | VA0002412266 |
| 408 | eBay | waseemh88 | waseemh88 | 176560801085 | 7408961 | VA0002412266 |
| 409 | eBay | washa79 | washa79 | 235776238590 | 7408961 | VA0002412266 |
| 410 | eBay | wendyk1689 | wendyk1689 | 286056452069 | 7408961 | VA0002412266, VA0002412277 |
| 411 | eBay | np-wenwa119 | wenwa119 | 145897443310 | 7408961 | VA0002412266 |
| 411 | eBay | np-wenwa119 | wenwa119 | 145906462043 | 7408961 | VA0002412368 |
| 411 | eBay | np-wenwa119 | wenwa119 | 145931835579 | 7408961 | VA0002412266 |
| 411 | eBay | np-wenwa119 | wenwa119 | 145932923544 | 7408961 | VA0002412266, VA0002412368 |
| 411 | eBay | np-wenwa119 | wenwa119 | 145947094645 | 7408961 | VA0002412266 |
| 411 | eBay | np-wenwa119 | wenwa119 | 145947094906 | 7408961 | VA0002412266, VA0002412368 |
| 411 | eBay | np-wenwa119 | wenwa119 | 145949484551 | 7408961 | VA0002412368 |
| 411 | eBay | np-wenwa119 | wenwa119 | 145968868175 | 7408961 | VA0002412266 |
| 412 | eBay | window-shopping-2024 | window-shopping-2024 | 176525722251 | 7408961 | VA0002412266 |
| 413 | eBay | woofiga88 | woofiga88 | 395639617731 | 7408961 | VA0002412266 |
| 413 | eBay | woofiga88 | woofiga88 | 395639618322 | 7408961 | VA0002412266 |
| 413 | eBay | woofiga88 | woofiga88 | 395639618926 | 7408961 | VA0002412266 |
| 413 | eBay | woofiga88 | woofiga88 | 395656470035 | 7408961 | VA0002412367 |
| 413 | eBay | woofiga88 | woofiga88 | 395656556491 | 7408961 | VA0002412368 |
| 414 | eBay | np-wsad22132 | wsad22132 | 196508579898 | 7408961 | VA0002412266 |
| 414 | eBay | np-wsad22132 | wsad22132 | 196517788909 | 7408961 | VA0002412368 |
| 414 | eBay | np-wsad22132 | wsad22132 | 196521426070 | 7408961 | VA0002412266 |
| 414 | eBay | np-wsad22132 | wsad22132 | 196543357312 | 7408961 | VA0002412266, VA0002412368 |
| 414 | eBay | np-wsad22132 | wsad22132 | 196556995602 | 7408961 | VA0002412266, VA0002412368 |
| 415 | eBay | xush46 | xush46 | 375656497267 | 7408961 | VA0002412266 |
| 416 | eBay | hkuyoiyogjh | xysgro-24 | 235720976161 | 7408961 | VA0002412266 |
| 417 | eBay | yaoyuandianzishangwu007-1 | yaoyuandianzishangwu007-1 | 226337456934 | 7408961 | VA0002412266 |
| 417 | eBay | yaoyuandianzishangwu007-1 | yaoyuandianzishangwu007-1 | 226337458243 | 7408961 | VA0002412266 |
| 418 | eBay | yaoyuandianzishangwu010 | yaoyuandianzishangwu010 | 315733574450 | 7408961 | VA0002412266 |
| 418 | eBay | yaoyuandianzishangwu010 | yaoyuandianzishangwu010 | 315733583316 | 7408961 | VA0002412266 |
| 420 | eBay | yiuhpiou | yiuhpiou | 395591449205 | 7408961 | VA0002412266, VA0002412277 |
| 420 | eBay | yiuhpiou | yiuhpiou | 395591449518 | 7408961 | VA0002412266 |
| 420 | eBay | yiuhpiou | yiuhpiou | 395591489826 | 7408961 | VA0002412266, VA0002412368 |
| 421 | eBay | yongsuer | yongsuer | 387211649070 | 7408961 | VA0002412266 |
| 421 | eBay | yongsuer | yongsuer | 387233560736 | 7408961 | VA0002412266, VA0002412368 |

| 421 | eBay | yongsuer | yongsuer | 387233902752 | 7408961 | VA0002412368 |
|---|---|---|---|---|---|---|
| 421 | eBay | yongsuer | yongsuer | 387362352688 | 7408961 | VA0002412266 |
| 421 | eBay | yongsuer | yongsuer | 387362394894 | 7408961 | VA0002412266 |
| 422 | eBay | youchuxinkuan | youchuxinkuan | 226222566585 | 7408961 | VA0002412266 |
| 422 | eBay | youchuxinkuan | youchuxinkuan | 226334005184 | 7408961 | VA0002412266, VA0002412368, VA0002412277 |
| 423 | eBay | younipoo26 | younipoo26 | 355987405571 | 7408961 | VA0002412266 |
| 423 | eBay | younipoo26 | younipoo26 | 355987449609 | 7408961 | VA0002412266 |
| 423 | eBay | younipoo26 | younipoo26 | 355987468231 | 7408961 | VA0002412266, VA0002412368 |
| 423 | eBay | younipoo26 | younipoo26 | 355987491535 | 7408961 | VA0002412368 |
| 423 | eBay | younipoo26 | younipoo26 | 355987524683 | 7408961 | VA0002412368 |
| 424 | eBay | youpanyouliang | youpanyouliang | 315695110632 | 7408961 | VA0002412266, VA0002412368 |
| 424 | eBay | youpanyouliang | youpanyouliang | 315721275931 | 7408961 | VA0002412266 |
| 425 | eBay | yuplmer | yuplmer | 395591385089 | 7408961 | VA0002412266, VA0002412368 |
| 425 | eBay | yuplmer | yuplmer | 395599585539 | 7408961 | VA0002412368 |
| 425 | eBay | yuplmer | yuplmer | 395644931917 | 7408961 | VA0002412266, VA0002412368 |
| 425 | eBay | yuplmer | yuplmer | 395772722289 | 7408961 | VA0002412266, VA0002412368 |
| 426 | eBay | np-yuuki66 | yuuki66 | 315589354432 | 7408961 | VA0002412368 |
| 426 | eBay | np-yuuki66 | yuuki66 | 315623712491 | 7408961 | VA0002412266 |
| 426 | eBay | np-yuuki66 | yuuki66 | 315640857328 | 7408961 | VA0002412266 |
| 427 | eBay | zahme_37 | zahme_37 | 305796284815 | 7408961 | VA0002412266, VA0002412277 |
| 427 | eBay | zahme_37 | zahme_37 | 305804090401 | 7408961 | VA0002412368 |
| 428 | eBay | zamug_3945 | zamug_3945 | 395770770856 | 7408961 | VA0002412266, VA0002412277 |
| 429 | eBay | zeemah-17 | zeemah-17 | 205025308819 | 7408961 | VA0002412266 |
| 430 | eBay | zennoasis | zennoasis | 405252735133 | 7408961 | VA0002412266 |
| 430 | eBay | zennoasis | zennoasis | 405252743295 | 7408961 | VA0002412266 |
| 431 | eBay | zh-1857 | zh-1857 | 156423244734 | 7408961 | VA0002412266 |
| 431 | eBay | zh-1857 | zh-1857 | 156423244737 | 7408961 | VA0002412368 |
| 432 | eBay | zh-992162 | zh-992162 | 356096371936 | 7408961 | VA0002412266 |
| 432 | eBay | zh-992162 | zh-992162 | 356098302375 | 7408961 | VA0002412266 |
| 432 | eBay | zh-992162 | zh-992162 | 356098973384 | 7408961 | VA0002412368 |
| 433 | eBay | zhuyiy_49 | zhuyiy_49 | 365078582317 | 7408961 | VA0002412266 |
| 434 | Etsy | LingerieeLand | LingerieeLand | 1742376650 | 7408961 | VA0002412266, VA0002412277 |
| 434 | Etsy | LingerieeLand | LingerieeLand | 1773868684 | 7408961 | VA0002412266, VA0002412277 |
| 434 | Etsy | LingerieeLand | LingerieeLand | 1788066469 | 7408961 | VA0002412266, VA0002412277 |
| 435 | Temu | KISUGBI | 634418213600922 | 601099629421040 | | VA0002412277 |
| 436 | Temu | Miriyalyad healthy | 634418214774903 | 601099641548157 | | VA0002412367 |

| 436 | Temu | Miriyalyad healthy | 634418214774903 | 601099641562905 | | VA0002412368 |
|---|---|---|---|---|---|---|
| 437 | Temu | KISUGBY | 634418214875799 | 601099629536684 | | VA0002412277 |
| 438 | Temu | YZYAO | 634418215071971 | 601099615743349 | | VA0002412266 |
| | | | | | | |
| 441 | Temu | CULINKOCO | 634418215878769 | 601099636647245 | 7408961 | VA0002412368 |
| 441 | Temu | CULINKOCO | 634418215878769 | 601099647192068 | 7408961 | VA0002412368 |
| 441 | Temu | CULINKOCO | 634418215878769 | 601099647207863 | 7408961 | VA0002412368 |
| 441 | Temu | CULINKOCO | 634418215878769 | 601099647213559 | 7408961 | VA0002412368 |
| 441 | Temu | CULINKOCO | 634418215878769 | 601099647213680 | 7408961 | VA0002412368 |
| 441 | Temu | CULINKOCO | 634418215878769 | 601099649551213 | 7408961 | VA0002412368 |
| 441 | Temu | CULINKOCO | 634418215878769 | 601099649586371 | 7408961 | VA0002412368 |
| 442 | Temu | DUBOONAIO | 634418215879149 | 601099631428279 | 7408961 | VA0002412368 |
| 442 | Temu | DUBOONAIO | 634418215879149 | 601099650009048 | 7408961 | VA0002412368 |
| 442 | Temu | DUBOONAIO | 634418215879149 | 601099650030540 | 7408961 | VA0002412368 |
| 442 | Temu | DUBOONAIO | 634418215879149 | 601099651066138 | 7408961 | VA0002412368 |
| 442 | Temu | DUBOONAIO | 634418215879149 | 601099651090640 | 7408961 | VA0002412368 |
| 442 | Temu | DUBOONAIO | 634418215879149 | 601099651095602 | 7408961 | VA0002412368 |
| 442 | Temu | DUBOONAIO | 634418215879149 | 601099651102558 | 7408961 | VA0002412368 |
| 442 | Temu | DUBOONAIO | 634418215879149 | 601099651103435 | 7408961 | VA0002412368 |
| 443 | Temu | NIQU | 634418215939671 | 601099629476231 | | VA0002412277 |
| 444 | Temu | Living Shop Usa | 634418216020256 | 601099635313588 | 7408961 | VA0002412367 |
| 444 | Temu | Living Shop Usa | 634418216020256 | 601099635323571 | | VA0002412367 |
| 445 | Temu | haikoubinlike | 634418216389758 | 601099629342699 | | VA0002412277 |
| 446 | Temu | SLWLKJ | 634418216712445 | 601099638561027 | 7408961 | |
| 447 | Temu | Good Shop of Mr Zheng | 634418216748874 | 601099637764247 | 7408961 | |
| 447 | Temu | Good Shop of Mr Zheng | 634418216748874 | 601099638585635 | 7408961 | |
| 448 | Temu | miriyalyluna miriyalyluna | 634418216874832 | 601099612051984 | | VA0002412266 |
| 448 | Temu | miriyalyluna miriyalyluna | 634418216874832 | 601099641560665 | | VA0002412368 |
| 448 | Temu | miriyalyluna miriyalyluna | 634418216874832 | 601099648121185 | | VA0002412367 |
| 449 | Temu | CC Shop Mall | 634418216912941 | 601099637779201 | 7408961 | |
| 450 | Temu | GJ Health Chain | 634418217093066 | 601099652913739 | 7408961 | VA0002412368 |
| | | | | | | |
| 452 | Temu | ZEltean | 634418217283695 | 601099670702263 | 7408961 | VA0002412266, VA0002412277 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 454 | Temu | Jack Sky Mall | 634418217796393 | 601099657592704 | 7408961 | |
| 455 | Walmart | GDW | 101175681 | 5149362444 | 7408961 | VA0002412266, VA0002412277, VA0002412277 |
| 456 | Walmart | EKACO | 101194634 | 6682522960 | 7408961 | VA0002412266 |
| 457 | Walmart | Binxuanbin | 101207490 | 7351322048 | 7408961 | VA0002412266 |
| 458 | Walmart | OSL-MALL | 101256039 | 10471004329 | 7408961 | VA0002412266 |
| 458 | Walmart | OSL-MALL | 101256039 | 5930847719 | 7408961 | VA0002412266, VA0002412277 |
| 459 | Walmart | GUNQIUBA | 101500111 | 5152808402 | 7408961 | VA0002412368 |
| 460 | Walmart | Yunyang | 101550042 | 5351393403 | 7408961 | VA0002412266 |
| 461 | Walmart | Manfu | 101560022 | 3540507142 | 7408961 | VA0002412266 |
| 462 | Walmart | chunzhiqiudianzishangwu | 101565899 | 5173722117 | 7408961 | VA0002412266, VA0002412277 |
| 462 | Walmart | chunzhiqiudianzishangwu | 101565899 | 6478754476 | 7408961 | VA0002412266 |
| 463 | Walmart | HONG KONG ALIDE CO.,LIMITED | 101628435 | 10413709752 | | VA0002412266 |
| 463 | Walmart | HONG KONG ALIDE CO.,LIMITED | 101628435 | 10430874472 | | VA0002412266 |
| 463 | Walmart | HONG KONG ALIDE CO.,LIMITED | 101628435 | 10445756961 | | VA0002412367 |
| 463 | Walmart | HONG KONG ALIDE CO.,LIMITED | 101628435 | 10445756963 | | VA0002412266 |
| 463 | Walmart | HONG KONG ALIDE CO.,LIMITED | 101628435 | 10447310970 | | VA0002412266 |
| 463 | Walmart | HONG KONG ALIDE CO.,LIMITED | 101628435 | 10447360817 | | VA0002412266 |
| 463 | Walmart | HONG KONG ALIDE CO.,LIMITED | 101628435 | 10447360826 | | VA0002412266 |
| 464 | Walmart | Universal Supply Hub(7-15 day) | 101629504 | 11033313800 | 7408961 | VA0002412266, VA0002412277 |
| 464 | Walmart | Universal Supply Hub(7-15 day) | 101629504 | 8081123935 | 7408961 | VA0002412277 |
| 464 | Walmart | Universal Supply Hub(7-15 day) | 101629504 | 8541865793 | 7408961 | VA0002412266, VA0002412277 |
| 464 | Walmart | Universal Supply Hub(7-15 day) | 101629504 | 8658074599 | 7408961 | VA0002412367 |
| 464 | Walmart | Universal Supply Hub(7-15 day) | 101629504 | 8792566500 | 7408961 | VA0002412367 |
| 464 | Walmart | Universal Supply Hub(7-15 day) | 101629504 | 8947751909 | 7408961 | VA0002412277 |
| 464 | Walmart | Universal Supply Hub(7-15 day) | 101629504 | 9647714255 | 7408961 | VA0002412266, VA0002412367 |
| 464 | Walmart | Universal Supply Hub(7-15 day) | 101629504 | 9659114135 | 7408961 | VA0002412266, VA0002412368, VA0002412367 |
| 464 | Walmart | Universal Supply Hub(7-15 day) | 101629504 | 9742168896 | 7408961 | VA0002412266, VA0002412277 |
| 464 | Walmart | Universal Supply Hub(7-15 day) | 101629504 | 9742268026 | 7408961 | VA0002412266, VA0002412277 |
| 465 | Walmart | KLYU | 101629565 | 9365417371 | 7408961 | VA0002412367 |
| 466 | Walmart | henbo | 101645707 | 11119213533 | 7408961 | VA0002412266 |
| 466 | Walmart | henbo | 101645707 | 11126808973 | 7408961 | VA0002412266 |
| 466 | Walmart | henbo | 101645707 | 11131305238 | 7408961 | VA0002412266 |
| 466 | Walmart | henbo | 101645707 | 12161562131 | 7408961 | VA0002412266 |
| 466 | Walmart | henbo | 101645707 | 12161708706 | 7408961 | VA0002412266 |
| 467 | Walmart | jiangyan | 101649357 | 11119213533 | 7408961 | VA0002412266 |

| 467 | Walmart | jiangyan | 101649357 | 11126808973 | 7408961 | VA0002412266 |
| 467 | Walmart | jiangyan | 101649357 | 11131305238 | 7408961 | VA0002412266 |
| 467 | Walmart | jiangyan | 101649357 | 12161562131 | 7408961 | VA0002412266 |
| 467 | Walmart | jiangyan | 101649357 | 12161708706 | 7408961 | VA0002412266 |
| 467 | Walmart | jiangyan | 101649357 | 3540507142 | 7408961 | VA0002412266 |
| 468 | Walmart | zoulei | 101649422 | 3540507142 | 7408961 | VA0002412266 |
| 469 | Walmart | SXlianshun | 101649488 | 11306321117 | 7408961 | VA0002412266 |
| 469 | Walmart | SXlianshun | 101649488 | 8440422526 | 7408961 | VA0002412266, VA0002412277 |
| 470 | Walmart | Li Ping Stationery store | 101652903 | 3540507142 | 7408961 | VA0002412266 |
| 471 | Walmart | jingrong health | 101653581 | 9766969223 | 7408961 | VA0002412368 |
| 471 | Walmart | jingrong health | 101653581 | 9796552451 | 7408961 | VA0002412368 |
| 471 | Walmart | jingrong health | 101653581 | 9806656188 | 7408961 | VA0002412368 |
| 472 | Walmart | Zhongjie Auto Parts store | 101658705 | 10957513699 | 7408961 | VA0002412367 |
| 473 | Walmart | ZhaoSanbo frock | 101658960 | 11881909499 | 7408961 | VA0002412266, VA0002412367 |
| 473 | Walmart | ZhaoSanbo frock | 101658960 | 11896718942 | 7408961 | VA0002412367 |
| 474 | Walmart | CHUN YU TRADING LIMITED | 101662066 | 3540507142 | 7408961 | VA0002412266 |
| 475 | Walmart | SundayJoyful frock | 101664699 | 11306321117 | 7408961 | VA0002412266 |
| 476 | Walmart | enteningti | 101667153 | 12207424086 | 7408961 | VA0002412266 |
| 477 | Walmart | xiaoyang | 101676876 | 8086723032 | 7408961 | VA0002412266 |
| 478 | Walmart | yuhangshangmao | 101684419 | 5156104529 | 7408961 | VA0002412266 |
| 478 | Walmart | yuhangshangmao | 101684419 | 5159113234 | 7408961 | VA0002412266 |
| 478 | Walmart | yuhangshangmao | 101684419 | 5173722117 | 7408961 | VA0002412266, VA0002412277 |
| 478 | Walmart | yuhangshangmao | 101684419 | 5351393403 | 7408961 | VA0002412266 |
| 478 | Walmart | yuhangshangmao | 101684419 | 6164654443 | 7408961 | VA0002412266, VA0002412277 |
| 478 | Walmart | yuhangshangmao | 101684419 | 6478754476 | 7408961 | VA0002412266 |
| 478 | Walmart | yuhangshangmao | 101684419 | 8064758042 | 7408961 | VA0002412266 |
| 478 | Walmart | yuhangshangmao | 101684419 | 8076504558 | 7408961 | VA0002412266 |
| 478 | Walmart | yuhangshangmao | 101684419 | 8086723032 | 7408961 | VA0002412266 |
| 479 | Walmart | huizhikeji | 101685430 | 11119213533 | 7408961 | VA0002412266 |
| 480 | Walmart | huzhaokunsts | 101686599 | 3100095324 | 7408961 | VA0002412266, VA0002412277 |
| 482 | Walmart | WQRZDZQ | 102477592 | 8390312092 | 7408961 | |
| 484 | Walmart | YouZeChun | 102479603 | 11119213533 | 7408961 | VA0002412266 |
| 484 | Walmart | YouZeChun | 102479603 | 11131305238 | 7408961 | VA0002412266 |
| 484 | Walmart | YouZeChun | 102479603 | 12161562131 | 7408961 | VA0002412266 |
| 484 | Walmart | YouZeChun | 102479603 | 12161708706 | 7408961 | VA0002412266 |
| 484 | Walmart | YouZeChun | 102479603 | 3540507142 | 7408961 | VA0002412266 |
| 485 | Walmart | PATOMG | 102479691 | 7535222249 | 7408961 | VA0002412368 |

| 485 | Walmart | PATOMG | 102479691 | 8685609817 | 7408961 | |
| 485 | Walmart | PATOMG | 102479691 | 9627116438 | 7408961 | VA0002412266 |
| | | | | | | |
| 487 | Walmart | SHANKE | 102487826 | 8702701532 | 7408961 | VA0002412266, VA0002412368 |
| 488 | Walmart | xuyuqinqinchai | 102492424 | 10644520862 | 7408961 | VA0002412266, VA0002412277, VA0002412277 |
| 488 | Walmart | xuyuqinqinchai | 102492424 | 11306321117 | 7408961 | VA0002412266 |
| 489 | Walmart | songjixinjixin | 102492501 | 6881217301 | 7408961 | VA0002412368 |
| 489 | Walmart | songjixinjixin | 102492501 | 6889264174 | 7408961 | VA0002412368 |
| 489 | Walmart | songjixinjixin | 102492501 | 8378964686 | 7408961 | VA0002412266, VA0002412368, VA0002412277 |
| 490 | Walmart | xiangyangyiluxs | 102492507 | 11193119508 | 7408961 | VA0002412266 |
| 490 | Walmart | xiangyangyiluxs | 102492507 | 11197268536 | 7408961 | VA0002412266 |
| 490 | Walmart | xiangyangyiluxs | 102492507 | 11223660433 | 7408961 | VA0002412266 |
| 490 | Walmart | xiangyangyiluxs | 102492507 | 12161562131 | 7408961 | VA0002412266 |
| 490 | Walmart | xiangyangyiluxs | 102492507 | 12161708706 | 7408961 | VA0002412266 |
| 490 | Walmart | xiangyangyiluxs | 102492507 | 3540507142 | 7408961 | VA0002412266 |
| 490 | Walmart | xiangyangyiluxs | 102492507 | 6164654443 | 7408961 | VA0002412266, VA0002412277 |
| 490 | Walmart | xiangyangyiluxs | 102492507 | 6682522960 | 7408961 | VA0002412266 |
| 491 | Walmart | chenyinyaoyaoyaoqiu | 102492517 | 10447310320 | | VA0002412367 |
| 491 | Walmart | chenyinyaoyaoyaoqiu | 102492517 | 11194021753 | 7408961 | VA0002412367 |
| 491 | Walmart | chenyinyaoyaoyaoqiu | 102492517 | 5708140824 | 7408961 | VA0002412368 |
| 492 | Walmart | zhengchifeichiren | 102492701 | 11131305238 | 7408961 | VA0002412266 |
| 492 | Walmart | zhengchifeichiren | 102492701 | 11196309439 | 7408961 | VA0002412266 |
| 492 | Walmart | zhengchifeichiren | 102492701 | 11306321117 | 7408961 | VA0002412266 |
| 493 | Walmart | liuxinliuxing | 102493356 | 6906202067 | 7408961 | VA0002412368 |
| 493 | Walmart | liuxinliuxing | 102493356 | 8053874641 | 7408961 | VA0002412266 |
| 494 | Walmart | wangxiaoyuxiaoyu | 102493729 | 8439013251 | 7408961 | VA0002412266 |
| 495 | Walmart | Marvel Traders | 102495498 | 3100095324 | 7408961 | VA0002412266, VA0002412277 |
| 495 | Walmart | Marvel Traders | 102495498 | 5491635545 | 7408961 | VA0002412266 |
| 495 | Walmart | Marvel Traders | 102495498 | 5839139426 | 7408961 | VA0002412266, VA0002412277, VA0002412277 |
| 495 | Walmart | Marvel Traders | 102495498 | 7515563966 | 7408961 | VA0002412266 |
| 495 | Walmart | Marvel Traders | 102495498 | 8015045450 | 7408961 | VA0002412266 |
| 495 | Walmart | Marvel Traders | 102495498 | 8271057678 | 7408961 | VA0002412266 |
| 496 | Walmart | xinhuichongwuyongpin | 102499183 | 11119213533 | 7408961 | VA0002412266 |
| 496 | Walmart | xinhuichongwuyongpin | 102499183 | 11131305238 | 7408961 | VA0002412266 |
| 496 | Walmart | xinhuichongwuyongpin | 102499183 | 12161562131 | 7408961 | VA0002412266 |
| 496 | Walmart | xinhuichongwuyongpin | 102499183 | 12161708706 | 7408961 | VA0002412266 |
| 496 | Walmart | xinhuichongwuyongpin | 102499183 | 3540507142 | 7408961 | VA0002412266 |

| 497 | Walmart | chuanshengshangmao | 102500172 | 11119213533 | 7408961 | VA0002412266 |
| 497 | Walmart | chuanshengshangmao | 102500172 | 11131305238 | 7408961 | VA0002412266 |
| 497 | Walmart | chuanshengshangmao | 102500172 | 12161562131 | 7408961 | VA0002412266 |
| 497 | Walmart | chuanshengshangmao | 102500172 | 12161708706 | 7408961 | VA0002412266 |
| 497 | Walmart | chuanshengshangmao | 102500172 | 3540507142 | 7408961 | VA0002412266 |
| 498 | Walmart | RuiWei LLC | 102502063 | 10753869345 | 7408961 | VA0002412266, VA0002412367 |
| 499 | Walmart | piaoyingmaoyi | 102502586 | 11119213533 | 7408961 | VA0002412266 |
| 499 | Walmart | piaoyingmaoyi | 102502586 | 11131305238 | 7408961 | VA0002412266 |
| 499 | Walmart | piaoyingmaoyi | 102502586 | 12161562131 | 7408961 | VA0002412266 |
| 499 | Walmart | piaoyingmaoyi | 102502586 | 12161708706 | 7408961 | VA0002412266 |
| 499 | Walmart | piaoyingmaoyi | 102502586 | 3540507142 | 7408961 | VA0002412266 |
| 500 | Walmart | Luo Feiyu E-commerce Co. Ltd. | 102502611 | 10402923076 | | VA0002412266 |
| 500 | Walmart | Luo Feiyu E-commerce Co. Ltd. | 102502611 | 10420308778 | | VA0002412266 |
| 500 | Walmart | Luo Feiyu E-commerce Co. Ltd. | 102502611 | 10429220723 | | VA0002412266 |
| 500 | Walmart | Luo Feiyu E-commerce Co. Ltd. | 102502611 | 10429270636 | | VA0002412266 |
| 500 | Walmart | Luo Feiyu E-commerce Co. Ltd. | 102502611 | 10434605702 | | VA0002412266 |
| 500 | Walmart | Luo Feiyu E-commerce Co. Ltd. | 102502611 | 10437115996 | | VA0002412266 |
| 500 | Walmart | Luo Feiyu E-commerce Co. Ltd. | 102502611 | 10877909288 | | VA0002412367 |
| | | | | | | |
| 502 | Walmart | guanhaoxinguanguandedian | 102510432 | 12161708706 | 7408961 | VA0002412266 |
| 502 | Walmart | guanhaoxinguanguandedian | 102510432 | 6635502596 | 7408961 | VA0002412266, VA0002412277, VA0002412277 |
| 502 | Walmart | guanhaoxinguanguandedian | 102510432 | 7086970443 | 7408961 | VA0002412266, VA0002412277, VA0002412277 |
| 502 | Walmart | guanhaoxinguanguandedian | 102510432 | 7285208660 | 7408961 | VA0002412266 |
| 502 | Walmart | guanhaoxinguanguandedian | 102510432 | 7495072707 | 7408961 | VA0002412266 |
| 502 | Walmart | guanhaoxinguanguandedian | 102510432 | 7500500853 | 7408961 | VA0002412266, VA0002412277 |
| 502 | Walmart | guanhaoxinguanguandedian | 102510432 | 7630917846 | 7408961 | VA0002412266, VA0002412368 |
| 502 | Walmart | guanhaoxinguanguandedian | 102510432 | 8469755299 | 7408961 | VA0002412266, VA0002412277 |
| 503 | Walmart | duanyuntaoyuntao | 102510474 | 8076504558 | 7408961 | VA0002412266 |
| 504 | Walmart | lailinfengfelunuio | 102510479 | 8378964686 | 7408961 | VA0002412266, VA0002412368 |
| 505 | Walmart | chenlinchenlin | 102510481 | 11306321117 | 7408961 | VA0002412266 |
| 505 | Walmart | chenlinchenlin | 102510481 | 7178320979 | 7408961 | VA0002412266, VA0002412277, VA0002412277 |
| 505 | Walmart | chenlinchenlin | 102510481 | 9087850538 | 7408961 | VA0002412367 |
| 506 | Walmart | Mushroom Coffee | 102515991 | 10884658710 | 7408961 | |
| 506 | Walmart | Mushroom Coffee | 102515991 | 10885807153 | 7408961 | VA0002412367 |
| 506 | Walmart | Mushroom Coffee | 102515991 | 7699851629 | 7408961 | VA0002412367 |
| 506 | Walmart | Mushroom Coffee | 102515991 | 7902002397 | 7408961 | VA0002412266 |

| 507 | Walmart | SHUXINN | 102516167 | 9780159393 | 7408961 | VA0002412266, VA0002412277, VA0002412277 |
|---|---|---|---|---|---|---|
| 507 | Walmart | SHUXINN | 102516167 | 9793051955 | 7408961 | VA0002412266, VA0002412277, VA0002412277 |
| 508 | Walmart | Fuzhou Youmile -angel | 102522113 | 10429123851 | | VA0002412266 |
| 508 | Walmart | Fuzhou Youmile -angel | 102522113 | 10442558767 | | VA0002412266 |
| 508 | Walmart | Fuzhou Youmile -angel | 102522113 | 10450574191 | | VA0002412367 |
| 508 | Walmart | Fuzhou Youmile -angel | 102522113 | 10451514549 | | VA0002412266 |
| 508 | Walmart | Fuzhou Youmile -angel | 102522113 | 10462402265 | | VA0002412266 |
| 508 | Walmart | Fuzhou Youmile -angel | 102522113 | 10473110348 | | VA0002412266 |
| 509 | Walmart | SLZJGDS | 102525240 | 5791292638 | 7408961 | VA0002412266 |
| 509 | Walmart | SLZJGDS | 102525240 | 7632724186 | 7408961 | VA0002412266 |
| 510 | Walmart | Outdoor Diving Excavator Parts | 102525674 | 8031368919 | 7408961 | VA0002412266 |
| 511 | Walmart | tanyuanhu | 102561742 | 10658967152 | 7408961 | VA0002412367 |
| 512 | Walmart | shisiquan | 102561745 | 10656963903 | 7408961 | VA0002412368 |
| 512 | Walmart | shisiquan | 102561745 | 10673002544 | 7408961 | VA0002412368 |
| 512 | Walmart | shisiquan | 102561745 | 10677756646 | 7408961 | VA0002412368 |
| 514 | Walmart | Glamour Sphere Beauty LLC | 102572954 | 5152808402 | 7408961 | VA0002412368 |
| 516 | Walmart | ZR B Store | 102597338 | 11119213533 | 7408961 | VA0002412266 |
| 516 | Walmart | ZR B Store | 102597338 | 11196309439 | 7408961 | VA0002412266 |
| 516 | Walmart | ZR B Store | 102597338 | 11306321117 | 7408961 | VA0002412266 |
| 516 | Walmart | ZR B Store | 102597338 | 3540507142 | 7408961 | VA0002412266 |
| 517 | Walmart | guangzhoujunkangshangmaoyouxiangongsi | 102601872 | 11710306125 | | VA0002412266 |